**COMMONWEALTH OF KENTUCKY**
**CERTIFICATION OF COPIES OF OFFICIAL GOVERNMENT RECORDS**
**PURSUANT TO KRS 422.300-330, KRE 902, KRE 1003, FRE 803(6), FRE 902(11) AND CR 44.01**

AGENCY: Kentucky State Police

ADDRESS: 919 Versailles Road, Frankfort, KY 40601

OFFICIAL DOCUMENT DESCRIPTION:

Kentucky State Police Case No. 10-10-1058

The copies of the foregoing identified agency records for which this certification is made are true and complete reproductions of the original or microfilmed original records which are housed in the Department of State Police, Kentucky.

The original records were made or kept in the regular course of business or activity, of this agency, and it was the regular course of business of the Department of State Police, Kentucky, to keep, record, or cause to be recorded in a timely manner such records of the act, transaction, occurrence or event reflected therein. The records were made at or near the time of the matter recorded and were made by or at the direction of the case officer in charge of the investigation.  This certification is given pursuant to KRS 422.300-330, KRE 902, KRE 1003, FRE 803(6), FRE 902(11) and CR 44.01 by the custodian of the records for the above named government agency.

_Stephanie Dawson_
Record Custodian

COMMONWEALTH OF KENTUCKY
COUNTY OF FRANKLIN

Subscribed and sworn to and acknowledged before me this 2 day of May, 2019.

_Christen Whitehead_
Notary Public, State at Large
# 1004573

My commission expires: Aug 16 2022

**CRIME SUPPLEMENT**
COMMONWEALTH OF KENTUCKY

KSP RECORDS

| CASE/INCIDENT NUMBER: KY 10-10-1058 | | | | REPORT DATE: 1/7/2011 | |
|---|---|---|---|---|---|
| REPORTING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10 | | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10 | | | | | |
| REPORTING OFFICER NAME:   J YORK | | | | REPORTING OFFICER UNIT BADGE ID:   0856 | |
| PRIMARY OFFICER UNIT BADGE ID:   0856 | | | | | |
| REVIEWED BY: | | | | | |

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

**NARRATIVE**

On 01-07-11 at approximately 1300 hrs this unit reviewed Katherine Mills financial records.  Diana Mills, 627-1082, is the daughter of Katherine.  Diana advised this unit that Katherine had not spent any of the money she had received from selling timber off her land.  She was going to use the money to make improvements to her house.   Diana stated her mother had not deposited all the money because she was a fixed income was afraid if she put all the money in her bank account she would lose her check.

The first item I have attached to this case is a contract between Katherine and Raymond Hammons.  Mr. Hammons is the logger who contracted to remove the timber.  According to this document Katherine was to receive twenty five percent on all chip wood and fifty percent on all logs.  This unit interviewed Mr. Hammons on 12-22-10 at the victims residence.  He stated that he paid Katherine cash every time he paid her.  He stated he had paid her for each load that was taken from her property.  Mr. Hammons advised this unit he did not tell no one he paid her in cash.  Mr. Hammons stated the following persons helped him logged the property Tom Hobbs, George Hobbs, and Ray Burnette.  Mr. Hammons stated he had been done logging her property approximately three weeks when she had passed away.

The next two items I have attached to this case is Katherine Mills bank statements from Forcht Bank.  In her checkings account she had $1,255.75 and in her savings she had $11,876.82.  This is the amount in her accounts at time of her death.

The next item is Katherine's personal records she kept.  This was given to me by Diana Mills, daughter.  Myself and Diana went through her records and was able to determine she had made $22,580.00 from the selling of her timber.  She had deposited $10,300.00 in to her savings account.  That left $12,280.00 that is left missing.  SEE ATTACHED DOCUMENTS.

**CRIME SUPPLEMENT**

**COMMONWEALTH OF KENTUCKY**

KSP RECORDS

| ADMINISTRATIVE | | | | | | |
|---|---|---|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | | | | REPORT DATE: **2/1/2011** | | |
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | | | | |
| REPORTING OFFICER NAME: **J YORK** | | | | REPORTING OFFICER UNIT BADGE ID: **0856** | | |
| PRIMARY OFFICER UNIT BADGE ID: **0856** | | | | | | |
| REVIEWED BY: | | | | | | |

| WITNESS DATA | | | | | | |
|---|---|---|---|---|---|---|
| WITNESS SEQUENCE of | WITNESS NAME | | | | | PHONE |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE of | WITNESS NAME | | | | | PHONE |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY | | STATE: | ZIP CODE: | | SSN: | |

**NARRATIVE**

On 12-21-2010 this unit went to Larry Smith's saw mill on KY 223. It is located just past Katherine Mills residence on the right shoulder of the roadway. I arrived at the saw mill at approximately 1400 hrs. Upon my arrival I talked to every employee that worked on 12-20-10, there as follows:



1. Doug Wells  phone number

2. Ruby Gambrel  phone number

3. J. D. Hobbs  phone number

4. Ricky Brown  phone number

5. Ronald Warfield  phone number

6. Walter Whitehead  phone number

7. Dale Ingle  phone number

8. Michael Hobbs  phone number

9. Scottie Gambrel  phone number

10.  Preston Brown  phone number ███████████

None of the workers I talked to had any information about the incident with Katherine Mills.  However several of them gave me a list of names that allegedly sell drugs in the community.  Those names are as follows:  Ernie Hammons-Hales Creek, Wendell Smith-Big Creek, Randy Burnett-Brices Creek, Gilas Mills-Broughton Hollow, Pete Mills-Mills Creek, Randy Merida-Broughton Hollow, Allen Helton-Broughton Hollow, Mike Simpson-Moores Creek, Bob Smith-Moores Creek, Terry Gray-Graytown Road, Jeff Gray-Alex Creek, Trucker Brown-Browns Branch,

For further investigation all above mentioned names will be interviewed.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 2/16/2011 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

**ADMINISTRATIVE**

| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
|---|---|---|---|
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

**WITNESS DATA**

### NARRATIVE

On 02-15-11 this unit interviewed Amanda Hoskins.  Amanda was the girlfriend of William Lester a possible suspect in this case.  Amanda's date of birth is ███████ and her SSN # ███████  At this time in the investigation there has been three persons state William Lester talked about stealing money that Katherine Mills had from selling her timber.  Those person's are Jesse Lawson, Wesley Roark, and Amanda.  In this recorded interview, Amanda stated William Lester talked about stealing money from Katherine on two different occasion the week prior to Katherine being robbed and found dead.  One occasion she stated he was talking to Mike Simpson on his residence on Moores Creek.  The other time was with a Joe King, who is the father of Amanda's child.  During my investigation I found out Katherine would not open the door to strangers and was very cautious.  Also she did not have a bathroom in the house and had to go outside to use the bathroom in the smoke house.  William stated his plan was to lock her up in the smoke house and steal her money.  Also who ever took her money knew exactly were it was, the only items disturbed at the scene was her purse and there was no sign of forced entry.  William's daughter, Jenifer Lawson who would be the victims grand daughter had taken Katherine to town the week prior to the incident and knew she had a large sum of money and she kept the cash in her purse.  Also there has only been three person's who have stated Katherine had 15 thousand dollars Jenifer Lawson, Jesse Lawson, and William Lester.  William had the knowledge on how  Katherine did not have a bathroom and had to go outside and were she kept the money.  I attempted to interview William on 02-04-11 and he stated he wanted his attorney David Hoskins.  I have called David Hoskins office on three occasion trying to set up an appointment and up till now have not been successful in setting a date.

Amanda went on in the interview to state William had came into a some money after Katherine had been robbed.  Amanda stated William paid off several bill, including his mortgage on his residence that he was four months behind.  Amanda stated she never heard William state he did it and she stated she had no involvement in the incident with Katherine.  She stated to me she had never been to Katherine's residence.  Present at the interview was Det. Mike Broughton with the Barbourville Police Department.  This is not a full transcript of the interview SEE CD.

For further investigation this will attempt to interview Joe King.  Also this unit will looked at Mr. Lester financial records to determine if he has paid any bills off since Katherine's death and supplement  the

At this point in the investigation Mike Simpson is a person of interest as well.  He had knowledge from William on Katherine having a large sum of money.  He meet with William the morning Katherine was robbed and died.  He went to Florida the same day with Allen Helton and went to pain clinic's and got prescriptions for roxicets and xanax's.  Allen stated to this unit that Mike was broke Sunday which would have been 12-19-10 but came up with the money to go on 12-20-10.  Mr. Helton stated Mike Simpson paid for the entire trip including renting a car from Enterprise Car Rental in Middlesboro.

This unit will supplement case when more information is discovered.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | | REPORT DATE: | 1/21/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME: J YORK | | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | | |
| REVIEWED BY: | | | | |

| WITNESS DATA | | | |
|---|---|---|---|
| WITNESS SEQUENCE: of | WITNESS NAME | | PHONE |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE: of | WITNESS NAME | | PHONE |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

### NARRATIVE

On 01-21-11 this unit took Allen Helton and Jesse Lawson for a polygraph in Frankfort. Allen Helton is a person of interest in this case. He and Mike Simpson went to Florida the day that Katherine Mills was robbed and found dead. Allen had stated to this unit prior to the polygraph that Mike Simpson did not have any money the day before Katherine was robbed. Allen stated that Mike had told him on Sunday, 9-19-10, that he would have the money the next day. Allen stated to this unit that Mike paid for the trip to Florida, including renting the car from Enterprise Car Rentals in Middlesboro. Allen also stated when they were on there way back Jesse Lawson called Mike Simpson and Mike started crying when Jesse told him Katherine was dead. Allen also stated to this unit Jesse told Mike the State Police was looking for him.

Investigative Note:

When I first located Mike Simpson after he and Allen got back from Florida, the first thing he did was hand me a sticky not with list of person's that was his alibi. This was handed to me before I asked him any question's or told him why I was there to talk to him. This was on 12-24-10, a copy of the sticky is attached to this case.

Jesse Lawson is married to Katherine Mills grand daughter, Jenifer Lawson. Jesse had stated to this unit he called Mike to try to buy a pain pill. He stated when he asked Mike about Katherine that he started to cry. Jesse also stated that Cleo Brown had told him that Mike Simpson was seen at Katherine Mills residence the day she was robbed and found dead. I have interviewed Jesse several times and every time I interview Jesse, he gives this unit more information about the incident with Katherine.

Allen Helton polygraph examiner was Richard Kurtz U/1505. Mr. Kurtz concluded that deception was indicated when Allen Helton was answering the relevant questions. The relevant questions utilized were as follows:

Q. Did you participate in anyway in the death of that woman?
A. No



Q. Did you hit that woman in the head?
A. No

Q. Did you steal any of that money from that woman?
A. No

Jesse Lawson polygraph examiner was John Fyffe.  Mr. Fyffe concluded that deception was indicated when Jesse Lawson was answering the relevant questions.  The relevant question utilized were as follows:

Q. Did you participate in any way in the death of that woman?
A. No

Q. Did you hit that woman in the head?
A. No

Q. Did you steal any of that missing money?
A. No

Attached with this supplement is two KSP 218's.  This unit will supplement case when more information is obtained.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRA | CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 2/2/2011 |
|---|---|---|---|
| | REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| | PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| | REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| | PRIMARY OFFICER UNIT BADGE ID: 0856 | | |
| | REVIEWED BY: | | |

| WITNESS DATA | WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|---|
| | ADDRESS: | | | | | DATE OF BIRTH |
| | CITY: | | STATE: | ZIP CODE: | SSN: | |
| | WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| | ADDRESS: | | | | | DATE OF BIRTH |
| | CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 02-02-11 this unit along with Det. Josh Bunch interviewed Michael Crump. Mr. Crump gave a recorded statement to Det. Mike Cornet concerning Katherine Mills. He stated he saw a blue car at Katherine Mills residence the morning she was robbed and found dead. He also stated he saw a white male coming from the corner of the Katherine's residence were she was later found dead. He described the male as having a hood on his head and wearing a hunting jacket, the camo pattern was similar to a popular hunting camo pattern called mossy oak. For further investigation this unit had Det. Bunch do a sketch with the aid of Michael Crump on the male he saw at Katherine Mills residence. This unit has attached a copy of the sketch to the case. This unit will supplement case when more information is obtained.

## CRIME SUPPLEMENT
**COMMONWEALTH OF KENTUCKY**

**KSP RECORDS**

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | REPORT DATE: | 2/15/2011 |
|---|---|---|---|---|---|

**REPORTING AGENCY ORI/NAME:** KSP1000 KY STATE POLICE, POST 10

**PRIMARY INVESTIGATING AGENCY ORI/NAME:** KSP1000 KY STATE POLICE, POST 10

**REPORTING OFFICER NAME:** J YORK          **REPORTING OFFICER UNIT BADGE ID:** 0856

**PRIMARY OFFICER UNIT BADGE ID:** 0856

**REVIEWED BY:**

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 02-15-11 at approximately 1405 hrs this unit took a statement from Amanda Dawn Hoskins reference case number 10-10-1058.  Present during the interview was Det. Mike Broughton with the Barbourville City Police.  Amanda Hoskins date of birth is ▇▇▇▇▇▇▇ and her social security number is ▇▇▇▇▇▇▇ I asked Amanda if she knew Katherine Mills, and she replied yes it was the ex-mother-in-law of William Lester.  Amanda stated she and William Lester have been dating on and off for the past six years.  I asked if she and William were dating around Christmas of 2010 and she stated yes.

Next, I asked her if William ever talked about Katherine having any type of money.  She stated she was told Katherine had sold her timber during a phone conversation.  I next asked her if she ever heard William talk about stealing Katherine's money or killing her.  Amanda replied yes, she stated William had been going through money troubles and been out of work.  She went on to state William stated he should go up and lock Katherine in the out house when she was using the bathroom.  Amanda went on to state that William said he would go in her house and take her purse.  I asked Amanda why he wanted the purse and she stated that is just what William said.  I asked Amanda how William would know when Katherine would be in the out house and she stated she guess sit and watch.  I asked Amanda when William told her about stealing from Katherine, and she stated a couple of day before it happened.  Amanda stated William told Mike Simpson about Katherine.  It was asked to Amanda how she knew it was Mike Simpson and she stated she knew Mike Simpson and they were in his driveway.

I asked her if she ever heard William talk about that anymore.  She stated yes in Pineville.  Amanda stated he talked about it to her little boy's father within a week of Katherine dying.  She stated the father of her boy was Joe King.  She stated William told Joe King he was out of work, he was going to lose his car and trailer, his water was going to be cut off, and his electric was already cut off.   Then Amanda stated everything got paid at once.  William stated to Amanda his family gave him money to pay everything off.  Amanda heard William state to Joe he should catch his ex-mother-in-law that bitch , catch in her in the out house and not hurt her, then leave her in there and take her money.

I asked Amanda when William received the phone call from his son-in-law telling him Katherine was dead how did William react.  Amanda stated his mouth dropped and his face was red.  Amanda stated that William stated after Katherine had been killed, William told her he couldn't believe he said that and then it

happened.

As the interview continued I asked Amanda if she had anything to do with the robbery of Katherine Mills and she stated "No sir I didn't." I then asked her if she knew who did, and she answered again "No sir I didn't.

At this point in the investigation Amanda Hoskins is still a person of interest.

Investigative Note:

During my investigation the grand daughter of the victim, Michelle Edwards stated that Amanda had stolen off her in the past. In the interview I asked her if she ever stolen off Katherine Mills family, she state no. I asked the same question about William Lester's family and she stated no.

### CRIME SUPPLEMENT
**COMMONWEALTH OF KENTUCKY**

**KSP RECORDS**

| | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | | | REPORT DATE: | **5/16/2011** |

| ADMINISTRATIVE | |
|---|---|
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | |
| REPORTING OFFICER NAME: **J YORK** | REPORTING OFFICER UNIT BADGE ID: **0856** |
| PRIMARY OFFICER UNIT BADGE ID: **0856** | |
| REVIEWED BY: | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | | SSN: | |

### NARRATIVE

On 05-16-11 at approximately 1100 hrs this unit took a recorded statement from Christy Branson reference case 10-10-1058. Christy Branson gave a date of birth of ▓▓▓▓▓ and a social security number of ▓▓▓▓▓ Christy Branson stated she had been in jail with Amanda Hoskins. Amanda Hoskins has been a person of interest in this case.

I asked Mrs. Branson how long ago was she in jail with Amanda, she stated two or three months ago. I asked her what jail was she in with Amanda and she stated she was in the Knox County Jail and Harlan County Jail with Amanda. I asked Mrs. Branson if Amanda talked about the death of Katherine Mills and if so how many times. Mrs. Branson stated Amanda talked about Katherine Mills seven or eight times. Mrs. Branson stated at first Amanda would only talk about bits and pieces reference the murder of Katherine Mills and would always say they would not pin it on her. Then Mrs. Branson stated Amanda finally broke down and told her. Then I asked her to tell what Amanda said.

Amanda stated to Mrs. Branson that her, Amanda, Joe King, Kayla Mills, and Jonathan went to Katherine Mills residence. Jonathan is Kayla's boyfriend and Amanda's cousin. Mrs. Branson stated there was a fifth person but she was not sure on the name. However Mrs. Branson stated Amanda was always talking about William Lester but was not for sure if he was the fifth person. Christy Branson stated she was sure about the other persons Amanda had told her about. Mrs. Branson went on to state all of them went to Katherine's residence. Amanda and Joe got out of the vehicle and Amanda acted like she had car problems and wanted to use the telephone. Amanda stated when they got in the house that is when Joe did it. I asked Christy what she meant. She stated Joe King hit the old lady, then Amanda stated to her she looked for the purse and found 15 thousands dollars. I asked Christy if Amanda ever told her who's idea it was to rob Katherine, and she stated no. I asked Christy Branson how many times did Amanda tell her she was there when Katherine got killed and she stated approximately five different times. Then I asked her how many times did Amanda tell her Joe King is the one who hit Katherine and she stated between four to six times. Amanda stated she took her share and spent three and four hundreds dollars buying dope at Bob Smith's house. This is a summary of the interview see CD for entire interview.

Investigative Note

Bob Smith is a confirmed drug dealer at Moores Creek.  SEE  CASE NUMBER 10-11-0414

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | REPORT DATE: | 6/27/2010 |
|---|---|---|---|---|---|

REPORTING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

| REPORTING OFFICER NAME:   J YORK | REPORTING OFFICER UNIT BADGE ID:   0856 |
|---|---|

PRIMARY OFFICER UNIT BADGE ID:   0856

REVIEWED BY:

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE | ZIP CODE: | SSN: | |

### NARRATIVE

On 06-24-2011 at approximately 1400 hrs this unit interview Joe King at the Bell County Courthouse. Mr. King is currently lodge in the Bell County Detention Center and was brought to the courthouse by the Bell County Sheriff's Department for the interview. Mr. King has a child in common and has dated Amanda Hoskins off and on for the past five years. Ms. Hoskins is a person of interest in this case.

Mr. King refused to be recorded but stated he would testify in court on what he was about to tell me concerning Amanda Hoskins. Mr. King started telling me about Sunday night, 12-19-2010, day before Katherine Mills was robbed and found dead. Joe King stated he wasl in Pineville with his friend Jerome Ferguson, when Amanda Hoskins and William Lester came to him looking for some money to get a prescription of Suboxin filled. Joe stated neither one of them had money. Joe stated he arranged for Amanda to get enough money to fill the prescription and the four of them went Walgreens Pharmacy in Pineville. Joe stated Jerome and Amanda went in and he and William Lester set out in the vehicle while she got the prescription filled. Joe stated it was dark outside but was not for sure on the what time it was.

Joe went on to state that while all of this was taking place, Amanda and William was talking about robbing an old lady, that was William's ex-mother-in-law. Joe stated he remembered William talking about locking her in the outhouse while they robbed her. He stated Amanda told him she was going to dress up like a home health nurse and use that as her way in to rob her. I ask Joe if they said why Katherine, and he stated William had told them she came into a bunch of money from selling timber.

Joe stated he did not think much about it until the next day when he saw were Katherine was found dead on the news. Joe stated he tried to call Amanda but she did not answer the phone. He stated he got contacted Tuesday and Amanda stated she was at County Gun and Pawn buying stuff. Joe thought that was strange because of them borrowing money on Sunday night. When he asked her were she got money, Amanda stated she had got ten thousand dollars from a settlement. Joe stated that was a lie. Joe went on to state that Amanda did not come back around him until she was broke again. Joe advise is unit to talk to a Doctor Warren in Barbourville, he stated that Amanda had been having an affair with him, and he might help in the case. I thought that was interesting because in a earlier statement from Amanda Hoskins, she stated the morning Katherine was killed and robbed she was at the Doctor Warrens office.

For further investigation this unit will make contact with Walgreens, County Gun and Pawn, and Doctor Warren.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATION | | |
|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE | 6/29/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | |
| REVIEWED BY: | | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE of | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 06-27-11 this unit talked to Walgreens manager Jenifer Smith at 606-337-1499. Mrs. Smith works at the Walgreens in Pineville.  I advised her I was investigating a murder, and as a result of that investigation I needed information from the store on Amanda Hoskins.  She advised to bring a subpoena next date and she would have everything I asked for.  I told her I needed to confirm that Amanda Hoskins █t a prescription of ████ filled on 12-19-11 and her method of payment. Also if video exist I needed to a copy of the video. This information was need to help confirm the statement from Joe King.

On 06-28-11 this unit went to Walgreens in Pineville and seized the following items and information. A copy of the prescription for ████ written by Larry Warren from the Hope Medical Center.  A form showing the prescription was filled on 12-20-11 at 1522 hrs from the store and she had paid cash. Also the prescription was not written until 12-20-11, which would indicate Mr. King was inaccurate about his description of the ████ being filled on 12-19-11 and it being after dark.

In Joe Kings statement he did advise that Amanda was having an affair with Doctor Warren. Also during an interview with Amanda she advised me she was at the doctors office the morning Katherine Mills was robbed and later found dead.  Amanda and William Lester both have stated to this unit that Amanda was at the doctors office around 0930 hrs.  Upon further investigation this unit went to the Hope Medical Center on 06-28-11.  Its is located at 1927 South Hwy 252, Barbourville KY.  This unit made contact with Shannon Cobo-Bunch a nurse at the center.  She stated Mr. Warren had been fired from the business for alleged inappropriate behavior with a female employee.  She stated he works at the Faith Medical Center in Barbourville.  She also stated Mr. Warren worked as an emergency room doctor at the Knox County Hospital during his time working at Hope Medical Center.  She was able to provide me with a form that showed on 12-20-11 that Amanda Hoskins did not have an appointment until 1130 hrs. Also, it showed that Amanda was late arriving and did arrive at the medical center until 1154 hrs.  This would indicate Amanda and William Lester statements are not correct on there whereabouts the morning Katherine Mills was robbed and killed.

This unit also obtained information and documentation that would indicate an inappropriate relationship between Doctor Warren and Amanda Hoskins.  One example, Doctor Warren had been writing prescriptions for suboxone to Amanda before 02-07-11.  According to documentation from the Knox

County Hospital, on 02-01-11 Dr. for Warren ██████████ a prescription ████████ after the Emergency Room Nurse told him sh ████████████████ Also documented was Doctor Warren did not even see Amanda he just wrote her the prescription even after being advised she had ████████████████ Also Shannon Cobb-Bunch advised this unit it is unusual for a Emergency Room Doctor to prescribe ████████ to someone without seeing them w█████████████████████ ████████

On 06-30-11 this unit went to the Faith Medical Center and talked to Doctor Larry Warren, I asked him to confirm the documentation from Hope Medical Center on Amanda Hoskins. I asked to give a recorded statement and he refused. He stated he would write a letter and sign it. He advised me the letter would be ready on 07-01-11. He did state to me that if the documentation showed Amanda not arriving until 1157 hrs that would be correct. The only thing he would say about Amanda is that she had come on to him in the past, referring to flirting. This unit will supplement case when the I receive the letter.

Attached to this supplement is all documents referred to above.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| CASE/INCIDENT NUMBER: KY 10-10-1058 | | | | REPORT DATE: 12/7/2011 | |
|---|---|---|---|---|---|

**ADMINISTRATIVE**

REPORTING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

REPORTING OFFICER NAME:  J YORK     REPORTING OFFICER UNIT BADGE ID:  0856

PRIMARY OFFICER UNIT BADGE ID:   0856

REVIEWED BY:

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 12-07-11 this unit interviewed Shawn Wayne Kinningham at the Laurel County detention center. Shawn stated he was in the Knox County Jail in December of 2011. While in jail he stated Brian Mills was in the cell with him, cell 126. Shawn stated, Brian told him he and his friends hit Katherine Mills over the head and took her money she had got from selling timber. Shawn stated he did not give no more details than already mentioned. For further investigation I will attempt to locate Brian Mills and interview him.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | | REPORT DATE: | 3/8/2012 |
|---|---|---|---|---|---|---|

REPORTING AGENCY ORI/NAME:    KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME:    KSP1000 KY STATE POLICE, POST 10

| REPORTING OFFICER NAME:  J YORK | | REPORTING OFFICER UNIT BADGE ID:  0856 |
|---|---|---|

PRIMARY OFFICER UNIT BADGE ID:    0856

REVIEWED BY:

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS: | | DATE OF BIRTH |

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS: | | DATE OF BIRTH |

| CITY: | STATE: | ZIP CODE: | SSN: | |
|---|---|---|---|---|

### NARRATIVE

On 03-08-12 at approximately 1513 hrs I took a recorded statement from Allen Helton, DOB ███████ reference the murder of Katherine Mills.  Present at the interview was Sheriff John Pickard.  In an earlier conversation with Allen he stated he knew who was involved with the murder of Katherine Mills and saw some of the money the individuals had stolen.

Allen stated that on Sunday, 12-19-10, he was pumping gas at Escoes Market in Dewitt, when Amanda Hoskins and William Lester approached him.  Allen stated Amanda asked him if he wanted to make some money, and told him how.  I then asked him to explain how, Amanda told him about tying an old woman up when she came out to the bathroom.  I then asked him if she stated which old woman he was and he replied Katherine.  He went on to state Amanda described her as Williams Lester ex-mother-in-law.  I asked Allen how did they know Katherine came out to the bathroom every morning and he stated William knew.  I asked Allen if he wanted to be a part of it and he stated he said no.  Allen also stated Amanda told him Katherine had $15,000.00 dollars.  Again I asked him about the details of tying her up, he said the plan was to lock her in the outhouse, that was what he meant by tying her up.

Allen stated the next morning, 12-20-10, he was going to see his father at Larry Smiths when he saw Williams Lester car traveling on KY 223.  This would be less than one half mile from Katherine Mill's residence.  Allen stated that was between 0815 hrs and 0830 hrs.  I asked him how he knew it was Williams Lester car and he stated he knew it because of the place on the hood.  He was referring to William's Chevy Camaro.  Allen stated after he left seeing his dad he went to Mike Simpson house on Moore's  Creek.  Allen stated he did not drive by Katherine house because he knew what was going on and figure the law would be coming there.  I then asked him he knew they was robbing lady, Katherine, and he stated yes.

Allen stated around 1200 hrs he saw William Lester and Amanda Hoskins at Mike Simpson's residence at ███████ asked him if they told him they had done it.  He stated Amanda Hoskins told him they ██ t the job done, referring to robbing Katherine Mills.  Allen stated at that time he did not know they had killed her, he thought they tied her up and took her money.  I asked Allen if they had the money they had stolen from Katherine and he stated yes.  Allen stated Amanda had approximately four thousand dollars one her.   Allen stated Amanda Hoskins had the money folded up like you would put a rubber band on it.

Allen stated Amanda told him the money came from the job, robbing Katherine Mills. He stated Amanda put in order to him and Mike to buy drugs in Florida. Allen stated it was true that Mike Simpson knew William and Amanda was going to rob Katherine but did not they were going to kill her. He stated Mike found out and started crying when Jesse called and told him when they were in Florida.

Allen stated he heard Jonathan Taylor helped Amanda rob and kill Katherine Mills but Amanda never told him that.   This is a summary of the statement SEE CD for entire statement.

CRIME SUPPLEMENT
COMMONWEALTH OF KENTUCKY

KSP RECORDS

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | | REPORT DATE: | 3/13/2012 |
|---|---|---|---|---|---|---|

**ADMINISTRATIVE**

PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

REPORTING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

| REPORTING OFFICER NAME:   J YORK | REPORTING OFFICER UNIT BADGE ID:   0856 |
|---|---|

PRIMARY OFFICER UNIT BADGE ID:   0856

REVIEWED BY:

**WITNESS DATA**

| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|---|
| of | | | | | | |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
| of | | | | | | |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |

## NARRATIVE

On 03-13-12 at approximately 1255 hrs I took a recorded statement from Amber Simspon. I took the statement at the Knox County Alternative School. Present during the interview was Rhonda Abner, guidance counselor at the school. Amber Simpson gave a date of birth of ▇▇▇▇▇ and she stated she lived at Miles Apartments in Boone Heights.

Amber stated she used to be neighbors with Jonathan Taylor, he was a person of interest in the murder of Katherine Mills. Amber stated she had a conversation with Jonathan in September of 2011, about Katherine Mills. Amber stated she was at Jonathans apartment, just him and her when he started talking about it. Amber stated Jonathan told her Will had planned it. I asked her if she knew Will and she stated she had seen him but did not know his last name. She stated that Will was the ex-son-in-law of the victim. Amber stated Will is the one who told Jonathan were Katherine lived, were the money was out, when she got the money, and when it was the best time to do it. Jonathan told her Kayla Mills was a lookout but did not have nothing do with killing Katherine. Jonathan described to Amber how he hit Katherine in the head with a hammer, but he did not hit Katherine hard enough to allow him enough time to get the money, so he struck her  again in the head and killed her.

Investigative Note: This unit talked with Medical Examiner Christine Rolf after this interview and she stated the injuries to Katherine Mills head could have been caused by a hammer.

Jonathan went on to talk about after Katherine was dead he got the money and he left five one hundred dollars bills in the floor by her purse in a half circle. I asked Amber if Jonathan stated why he left five hundred dollars there in the floor and she stated no, he just said he done it. I asked Amber why Jonathan confided and trusted her enough. Amber stated they had became really close friends four months prior to him confessing to her. Amber stated he cooked and cleaned for him, done everything for him. I asked her about Amanda Hoskins and she stated she was parked in a vehicle down from the house waiting for Jonathan and Kayla. I asked Amber if Jonathan told her what kind of car it was and she stated a blue or black caviler and he paid somebody in stinking creek to hid the car for a couple of months. Also, Jonathan told her Law Enforcement thought it was the caviler that sat at the Children Home in Bimble were Amanda's mother works at, but it wasn't it was a totally different one.

The details that Jonathan described to Amber and how he killed Katherine and how he left the money would indicate he had to been there, the hammer and how many times she was struck was never released.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

 KSP RECORDS

| CASE/INCIDENT NUMBER:   KY 10-10-1058 | | | | REPORT DATE: | 3/16/2012 |
|---|---|---|---|---|---|

**REPORTING AGENCY ORI/NAME.**   KSP1000 KY STATE POLICE, POST 10

**PRIMARY INVESTIGATING AGENCY ORI/NAME**   KSP1000 KY STATE POLICE, POST 10

**REPORTING OFFICER NAME**  J YORK   **REPORTING OFFICER UNIT BADGE ID:**  **0856**

**PRIMARY OFFICER UNIT BADGE ID**   0856

**REVIEWED BY**

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |

### NARRATIVE

On 03-16-12 at approximately 1449 hrs Kayla Mills gave me a recorded statement at the Barbourville Police Department.  Present at the interview was Kayla Mills attorney Ken Boggs, Cricket Mills, and Scott Mills.  Kayla Mills gave a date of birth of ███████ and phone number of ███████ This is a summary of statement see CD for entire statement

Kayla Mills stated that she dated Jonathan Taylor, I asked Kayla  to tell me about all the times Jonathan talked about killing Katherine Mills.  She stated she knew he had it in him to kill somebody and that was the reason she broke up with him.  Kayla stated she was afraid Jonathan Taylor was going to kill her.  Kayla Mills stated Jonathan Taylor confessed to killing Katherine Mills a lot to her.  She stated he would say I done left one lying up on the creek and I don't care to leave another one.  Kayla stated Jonathan never went in details on how he killed her but that he felt guilty because of it.  Kayla stated that Jonathan brought up Amanda Hoskins and William Lester and the money that was taken from Katherine Mills.

Kayla went on to describe how William Lester told Jonathan that Law Enforcement was going around to all the drug dealers and asking if they had spent a lot of money.  Kayla stated William was really worried about the police asking questions.

This unit will supplement case when more information is obtained.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | | | REPORT DATE | **7/31/2012** |
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | | |
| REPORTING OFFICER NAME: **J YORK** | | | REPORTING OFFICER UNIT BADGE ID | **0856** |
| PRIMARY OFFICER UNIT BADGE ID: **0856** | | | | |
| REVIEWED BY: | | | | |

**ADMINISTRATIVE**

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 07-18-2012 myself and Det. Mark Mefford interviewed Daniel Wilson at Rotary Correction Complex at LaGrange. Mr. Wilson did not want to be recorded. He stated he was in a cell with Jonathan Taylor at Whitley County. He stated while he was in the cell with Jonathan, he talked about killing an old woman over money. He stated it was arranged by his cousin Amanda. Daniel did not know any last names. I asked him if Jonathan described how he killed the lady. Daniel stated he never said what he used, however when he talked about he would get into it. He said Jonathan would move his arms and hands when he described beating the lady. The motion would be if he had something like a club or hammer in his hands. On 07-30-2012 I made the Commonwealths Attorneys Office aware of the interview. I will supplement case when court disposition is made.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | |
|---|---|---|
| CASE/INCIDENT NUMBER   KY 10-10-1058 | REPORT DATE | 3/19/2013 |
| REPORTING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME:  J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID     0856 | | |
| REVIEWED BY | | |

| WITNESS DATA | | | | | | |
|---|---|---|---|---|---|---|
| WITNESS SEQUENCE    of | WITNESS NAME | | | | | PHONE |
| ADDRESS | | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | | SSN | |
| WITNESS SEQUENCE    of | WITNESS NAME | | | | | PHONE |
| ADDRESS | | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | | SSN | |

### NARRATIVE

On 03-19-2013 I advised Sgt. Jackie Pickrell that I need all the units that assisted in case number 10-10-1058, to make copies of any field notes in the case. I also advised her I needed a supplement reference to Det. Mike Cornett interviewing Michael Crump. I will supplement the case when these items requested are made available to me.

# Case Supplement

## 10-10-1058

I responded to a call to assist the Knox County detectives in a death investigation case where Katherine Mills was found outside her residence. I was notified on 12/22/10 when I came on duty at 0826 hours. I arrived at the scene at approximately 1000 hours. I secured the scene as other officers went about the community trying to locate witnesss. I observed a vehicle had stopped at the residence across the street from where I was located. I waved to the driver to come over where I was and I asked him if he had any information in reference to this case. The male identified himself as Michael Crump, SSN ███████ dob ████████

Mr. Crump stated that own 12/20/10 he drove by this residence and he observed a blue car parked near the road in front of the house. He states that he obsreved a white male wearing a hooded camoflauge coat walking from the rear corner of the residence towards the road. He states that the man had tatoos on one or both of his hands.

Mr. Crump states that he had not been living in the area very long and if someone tried to call him and they could reach him, he would call them back due to the fact that his wife was hearing impaired and the only phone that they had was one that help her communicate.

This interview was recorded on a digital recorder. The recorder was let with the detectives.

I cleared the scene at approximately 1227 hours and I spent the rest of the day with other KSP personel in an attempt to locate a blue vehicle in the Stinking Creek area. I cleared Knox county at

approximately 1550 hours and drove approximately 1 ½ hours back to my residence in Harlan county.

## CRIME SUPPLEMENT
COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER: | KY 10-10-1085  10-10-1058 | | REPORT DATE: | 4/8/2013 |
| REPORTING AGENCY ORI/NAME: | KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: | KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: | M WILLIAMS | | REPORTING OFFICER UNIT BADGE ID: | 1000 |
| PRIMARY OFFICER UNIT BADGE ID: | 0856 | | | |
| REVIEWED BY: | | | | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 12-20-2010 at 1740 I responded to a complaint of a unresponsive female that was laying in her yard bleeding from the head a ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ I was further advised by dispatch an ambulance was already on the scene and had requested the coroner and law enforcement. While enroute to the scene I was advised by dispatch that Detective York had been notified and was on his way the scene also. I arrived at the scene at 1810 and secured the scene until the arrival of Detective York. Detective York arrived at the scene at 1832 and advised me to continue to secure the scene while he conducted his investigation. At 2244 I was advised by Detective York that I could leave from the scene.

On 12-21-2010 at 0005 I went with Detective York to a residence located at ▮▮▮▮▮▮▮▮▮ and was advised by Detective York to see if I could observe and evidence as if some one had been moving. I observed boxes in the residence that could indicate that some one was moving by looking through the windows of the residence.

On 12-21-2010 at 0031 I went with Detective York to the residence of Michael Mills which was located at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ While at the residence Michael Mills gave us consent to search any where we wanted. Detective York ask me to search the vehicle belonging to Michael Mills and I did so. I did not find any evidence relating to the death of Michael's grandmother or any of the money that was took from the residence of Michael's grand mother and advised Detective York of that. I left the residence with Detective York at 0151.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | | REPORT DATE: | 3/28/2013 |
|---|---|---|---|---|---|---|

REPORTING AGENCY ORI/NAME    KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME    KSP1000 KY STATE POLICE, POST 10

REPORTING OFFICER NAME:  J LEE          REPORTING OFFICER UNIT BADGE ID   0225

PRIMARY OFFICER UNIT BADGE ID      856

REVIEWED BY

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS: | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | PHONE |
| of | | |
| ADDRESS | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On December 20, 2010 I was dispatched at 1806 hrs. to a complaint of a dead body at ▮▮▮▮▮ in Knox County. I arrived at the scene at 1844 hrs. where I contacted Det. Jason York. Det. York and I went to the rear of the one story, white residence where I observed a female lying face down, outside, in the snow. The victim was laying in a position where the upper part of her body was off of the porch and her legs were still on the porch. I saw blood in the snow under and around the victims head. The victim was lying under a porch swing.

I briefly went into the residence and observed a purse with money outside of the purse on the floor of the kitchen. I also observed food on the stove and the stove was still on. The house is old and very cluttered. There were "knick-knacks" and figurines covering shelves and table tops in every room of the house. I walked into the living room, which was equally cluttered, and it did not appear anything was out of order. I did not go into the bedrooms of the residence.

After exiting the residence I observed Det. York and Det. Mefford processing the scene and had very limited involvement with the rest of the preliminary investigation.

I left the scene at 2218 hrs.

**CRIME SUPPLEMENT**

**COMMONWEALTH OF KENTUCKY**

**KSP RECORDS**

| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | REPORT DATE: | 3/29/2013 |
|---|---|---|---|---|---|

REPORTING AGENCY ORI/NAME:   **KSP1000 KY STATE POLICE, POST 10**

PRIMARY INVESTIGATING AGENCY ORI/NAME:   **KSP1000 KY STATE POLICE, POST 10**

| REPORTING OFFICER NAME:   **A BUNCH** | REPORTING OFFICER UNIT BADGE ID:   **0233** |
|---|---|

PRIMARY OFFICER UNIT BADGE ID      **0856**

REVIEWED BY

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | PHONE |
| of | | |
| ADDRESS: | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |

**NARRATIVE**

On 12-20-2010 at approximately 1800 hours I arrived at ████████ ████████ ██ response to a call of an unresponsive female lying in her yard.  I was met at the scene by Knox County EMS. They advised that a deceased female was lying on the ground. Trooper Jacobs and I went behind the house and observed the victim on the ground. Trooper Jacobs and I entered the residence ██efly to ensure that no one else was injured and observed money and a purse on the floor, we then exited the residence. Troopers began to secure the scene and I located Mr.Stephen Parker the UPS worker who had found the victim and took a recorded statement.

Once this was done I spoke with the victims granddaughter Jennifer Lawson and her husband Jesse Lawson. I then took a recorded statement from the two of them.

I then began a neighborhood canvas to attempt to locate a possible witness and could find no one able to provide any useful information.

The victim's grandson Michael Mills, arrived at the residence along with his girlfriend. I spoke with him briefly and learned he had been staying with his grandmother. After speaking with him I was approached by a person identifying themselves as a cousin to Michael Mills stated that Mr.Mills had stolen a hundred dollars and some tools from his grandmother. I then located Detective York and advised him that Mr.mills was present at the scene and of the statement made by Mr.Mills cousin. Detective York went to speak with Mr.Mills.

I then left he scene at approximately 2130 hours and have no further involvement in this case.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | | REPORT DATE **3/31/2012** | |
| REPORTING AGENCY ORI/NAME **KSP1000 KY STATE POLICE, POST 10** | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME **KSP1000 KY STATE POLICE, POST 10** | | | |
| REPORTING OFFICER NAME: **D EUBANKS** | | REPORTING OFFICER UNIT BADGE ID **0462** | |
| PRIMARY OFFICER UNIT BADGE ID **856** | | | |
| REVIEWED BY | | | |

**ADMINISTRATION**

| | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN | |

**WITNESS DATA**

### NARRATIVE

On 12-20-2010 at approximately 1759 hours I (TFC D.B. Eubanks, U/462) was dispatched to ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ by Post 10 to respond to an unresponsive female laying in her yard and bleeding from the head. I (TFC D.B. Eubanks, U/462) arrived at the scene at approximately 1831 hours. I spoke with TFC Shane Jacobs, U/372 and he advised me that he had started a crime scene log. I went to my SP and obtained a roll of crime scene tape from the trunk of my SP and proceeded to secure the crime scene with the crime scene tape. After securing the crime scene I spoke with Detective Jason York, U/856 and he directed me to assist Detective Mark Mefford, U/937 and himself with the photographing of the crime scene. I left the crime scene at approximately 2242 hours on 12-20-2010.

On 12-21-2010 at approximately 0005 hours I went to a residence at ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ to assist Detective York with his investigation. It was determined that no one lived residence located at ▮▮▮▮▮▮▮▮▮ and all units left the residence in ▮▮▮▮▮▮▮ at approximately 0031 hours and went to ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮ We arrived at ▮▮▮▮▮▮▮▮ at approximately 0053 hours on 12-21-2010. Detective York spoke with Michael Mason and Stephanie Williams concerning the incident at 6845 KY223. I did not speak with anyone while at ▮▮▮▮▮▮▮▮▮▮. Detective York, U856, TPR Marcus Williams, U/1000 and I left Taylor Ridge Road at approximately 0151 hours on 12-21-2010. I (TFC D.B. Eubanks, U/462) had no further involvement in this case.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER   KY 10-10-1058 | | | REPORT DATE | 4/2/2013 |
| REPORTING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME   J YORK | | REPORTING OFFICER UNIT BADGE ID   0856 | | |
| PRIMARY OFFICER UNIT BADGE ID   0856 | | | | |
| REVIEWED BY: | | | | |

**ADMINISTRATIVE**

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

### NARRATIVE

On 04-02-2013 at approximately 1448 hrs, this unit interviewed Jennifer Lawson.  She is the granddaughter of Katherine Mills.  During the course of my investigation Jennifer had previously stated that she thought Amanda Hoskins was acting weird the day her grandmother was found deceased at her home in the ███████████  During my interview with I confirmed that the day Katherine ██d, William Lester came to the residence of Katherine Mills to bring Michele, Jennifer sister.  Jennifer confirmed that William Lester took her two kids back to his residence.  Jennifer stated when she went to pick her children later that night at her fathers house, Amanda Hoskins was there.  Jennifer stated that on the only thing Amanda asked her was did the police find anything.  Jennifer thought it was odd that the only concern Amanda Hoskins had was was the police finding something instead of how the family was doing or needed.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | |
|---|---|---|---|---|
| CASE INCIDENT NUMBER   KY 10-10-1058 | | | REPORT DATE | 3/23/2013 |
| REPORTING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME   KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME:   M MEFFORD | | | REPORTING OFFICER UNIT BADGE ID | 937 |
| PRIMARY OFFICER UNIT BADGE ID   856 | | | | |
| REVIEWED BY | | | | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |

### NARRATIVE

On 23 March 2013 Detective Jason York contacted me to request I review my records for an audio interview by Detective Mike Cornett of Michael Crow.  I was unable to find any such recording.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | | |
|---|---|---|---|---|---|---|
| CASE/INCIDENT NUMBER: | KY 10-10-1058 | | | REPORT DATE: | 4/3/2013 | |
| REPORTING AGENCY ORI/NAME: | KSP1000 KY STATE POLICE, POST 10 | | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: | | KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME: J YORK | | | | REPORTING OFFICER UNIT BADGE ID | 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: | 0856 | | | | | |
| REVIEWED BY: | | | | | | |

| WITNESS DATA | | | | | | |
|---|---|---|---|---|---|---|
| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
| of | | | | | | |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY | | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
| of | | | | | | |
| ADDRESS: | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |

### NARRATIVE

On 04-03-2012 this unit interviewed Mike Simpson, DOB ▮▮▮▮ at the Clay County Detention Center.  During my interview I ask Mike Simpson if he killed or had anything to do with Katherine Mills death, Mr. Simpson stated no.  Mr. Simpson stated the only time on 12-20-10 he went toward were Katherine lived was after he rented a car in Middlesboro and he went to ▮▮▮▮ to see a friend of his ▮o owed him Money.  I asked Mr. Simpson what time Allen Helton got to his house, he stated he was not for sure but it was before lunch time. I asked him what time was William Lester was at his house, he stated he thought it was after lunch.  Mr. Simpson said William told him he had to pick his mother up from the doctor.  Mr. Simpson stated he was not for sure if Allen Helton was there when William Lester was there.

I then asked him about a statement that Amanda Hoskins made, she stated in an earlier interview she heard William Lester tell Mike Simpson about Katherine having money and how to steal her money.  I asked Mr. Simpson if that was a true statement he stated no.  Mr. Simpson stated he never had a conversation with William Lester  about Katherine Mills.

I asked Mike Simpson did William Lester ever buy drugs from him for Amanda Hoskins, Mr. Simpson stated yes, he stated for sure at least one time.

I asked Mr. Simpson did Amanda Hoskins ever buy drugs from him and he stated no.  I then I asked him if Amanda would always send William Lester to buy drugs from him and he stated yes.

Mr. Simpson stated he did not know if Amanda or William gave Allen Helton money to take to Florida to buy drugs.

I asked Mr. Simpson about the first time I saw him, he gave me a list of things he did the day Katherine Mills died, I asked why he thought he needed to that.  He stated his neighbors told him he was suspect in ▮e case.

I asked him about him crying when Jesse Lawson called him while he was in Florida, and he found about Katherine Mills being dead.  Mr. Simpson stated Jessed told him his wifes grandmother had been killed

Mr. Simpson stated he thought Jesse was talking about Williams mother. He stated he knew her for a long time and thought that is who Jesse was talking about.

This is a summary of the interview.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| | | |
|---|---|---|
| CASE/INCIDENT NUMBER   KY 10-10-1058 | REPORT DATE | 4/30/2013 |

REPORTING AGENCY ORI/NAME    KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME:    KSP1000 KY STATE POLICE, POST 10

REPORTING OFFICER NAME: **J YORK**          REPORTING OFFICER UNIT BADGE ID:  **0856**

PRIMARY OFFICER UNIT BADGE ID       **0856**

REVIEWED BY:

**ADMINISTRATE**

| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|---|
| of | | | | | | |
| ADDRESS | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE | | WITNESS NAME | | | | PHONE |
| of | | | | | | |
| ADDRESS | | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | | SSN: | |

**WITNESS DATA**

### NARRATIVE

On 04-30-2013 this unit took a statement from Heather Warren, she is the cousin of Kayla Mills. Heather Warren's address is ▇▇▇▇▇▇▇▇▇▇▇▇▇ Her date of birth is ▇▇▇▇▇ She stated to me that she had a conversation with Kayla Mills shortly after William Lester and Amanda Hoskins got arrested for the murder of Katherine Mills. Kayla was drinking when they had the conversation and Kayla was high. Heather stated in this conversation Kayla told her, she and Jonathan Taylor were the ones who killed Katherine Mills, Kayla went on to tell her that Amanda Hoskins and William Lester was not there, it was all her and Jonathan. I asked Heather if she gave any details and she stated no. I asked Heather if she thought Kayla was telling the truth, Heather stated she would not know why she would say it if it wasn't. I asked Heather if it was Kayla's car, Heather stated she would not doubt it, because Kayla was not allowed to drive her after Katherine Mills died. I asked her if that was unusual and she stated yes. Heather stated after the incident with Katherine Mills Kayla was always calling her to come get her. I asked Heather if anyone else heard Kayla say that and she said no, it was just them two and Heather's litter girl. She stated Kayla would have done anything at the time for a dollar, she described Jonathan Taylor as a having a temper and different.

This is a summary of the statement.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

| CASE/INCIDENT NUMBER:   KY 10-10-1058 | | REPORT DATE: 4/6/2013 |
|---|---|---|
| REPORTING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME:   M MEFFORD | | REPORTING OFFICER UNIT BADGE ID:   937 |
| PRIMARY OFFICER UNIT BADGE ID:   B56 | | |
| REVIEWED BY: | | |

(left margin label: ADMINISTRATION)

| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
|---|---|---|---|---|---|
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | | STATE: | ZIP CODE: | SSN: | |

(left margin label: WITNESS DATA)

### NARRATIVE

On 20 December 2010 I responded to a death investigation on ▮▮▮▮▮▮▮▮▮▮▮. I arrived at approximately 1942 hours.

Upon arrival at the scene I took crime scene photos with the assistance of Detective Jason York and Trooper Dallas Eubanks. I next created a diagram of the area surrounding the body of Catherine Mills.

After completing the diagram I collected a sample from a chair with a swab.

I left the scene at approximately 2231 hours.

On 21 December 2010 I went to the medical examiner's office in Frankfort to attend the autopsy. After arriving at approximately 0917 hours I took Catherine Mills clothes into evidence (see items 1-11). These were transferred to Sergeant Rob Farley, U/ 134 on 22 December 2010 at approximately 1045 hours.

At approximately 1330 hours on 22 December 2010 I met with Detective Mike Cornett at the request of Detective York. Cornett and I drove to Moore's Creek in an attempt to locate Corey Byers. However, Byers was not at this residence.

On 18 July 2012 I travelled with Detective Jason York to the Roederer Correction Complex in LaGrange, KY. I was present while York interviewed Daniel Wilson.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER  KY 10-10-1058 | | | REPORT DATE | 2/24/2014 |
| REPORTING AGENCY ORI/NAME  KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME  KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME  J PICKRELL | | | REPORTING OFFICER UNIT BADGE ID  0204 | |
| PRIMARY OFFICER UNIT BADGE ID  856 | | | | |
| REVIEWED BY | | | | |

| WITNESS DATA | | | |
|---|---|---|---|
| WITNESS SEQUENCE  of | WITNESS NAME | | PHONE |
| ADDRESS | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN |
| WITNESS SEQUENCE  of | WITNESS NAME | | PHONE |
| ADDRESS | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN |

### NARRATIVE

On Monday, February 24, 2014, at approximately 1000 hours I arrived at post and received a fax from Knox Circuit Court. The fax was a court order which instructed me to forward the fingernail clippings from Katherine Mills at her autopsy to Mitotyping Technologies for analysis. The nail clippings were signed out of evidence by me and placed in a mailing envelope by me. The package was shipped over night to totyping Technologies as directed in the court order. The KSP-41 was filled out to reflect the fingernail clippings being removed from KSP evidence.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | | REPORT DATE: **4/2/2014** | |
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | | |
| REPORTING OFFICER NAME: **J YORK** | | REPORTING OFFICER UNIT BADGE ID: **0856** | |
| PRIMARY OFFICER UNIT BADGE ID: **0856** | | | |
| REVIEWED BY: | | | |

| WITNESS DATA | | | |
|---|---|---|---|
| WITNESS SEQUENCE ___ of ___ | WITNESS NAME | | PHONE |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE ___ of ___ | WITNESS NAME | | PHONE |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

### NARRATIVE

This case is set for trial 09-03-2014

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: | 3/29/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME  S JACOBS | | REPORTING OFFICER UNIT BADGE ID | 0372 |
| PRIMARY OFFICER UNIT BADGE ID      856 | | | |
| REVIEWED BY | | | |

| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
|---|---|---|---|
| of | | | |
| ADDRESS | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
| of | | | |
| ADDRESS | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

### NARRATIVE

On December 20, 2010 at approximately 17:40 hours Post 10 Harlan dispatched me to ▮▮▮▮▮ in ▮▮▮▮▮▮▮ in reference to a female unresponsive in her yard bleeding from the head.

At approximately 18:10 hours I arrived at the scene. Knox County Ems workers stated the female was deceased behind the residence. Trooper Bunch and I walked into the residence and notice a purse and phone lying in the floor. At that point troopers secured the scene and contacted Post 10 Harlan for Detectives.

I immediately started recording a hand written crime scene log of individuals that were present at the crime scene. Once Detective Jason York arrived at the scene, I meet him in front of the residence and gave him the crime scene log. Detective York then asked me to conduct a neighborhood canvass.

I then attempted to locate any neighbors who may have any information. I spoke with Bill R. Smith at ▮▮▮▮▮▮▮▮▮▮▮▮ and he stated both him and his wife was inside the house all day, never saw or heard anything.

I then Spoke with Kenneth Townsley at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and he stated he has been inside the house all day. He stated his cousin (Jack Lawson) ▮▮▮▮▮▮▮ called him and told him that UPS driver found a lady dead. Kenneth stated his son came home at 1655 hrs that lives beside him and told him about the incident. Kenneth said his son (Tonny Lawson) ▮▮▮▮▮▮ said the only vehicle at the residence was a UPS truck.

At approximately 22:10 hours I left the scene.

At approximately 0005 hours on 12-21-2010 I assisted Tpr. Eubanks, Tpr. Williams, and Det. York at ▮▮▮▮▮▮▮ in Corbin attempting to locate Micnael Mills, the grandson. While there units looked into the windows and knocked on the door but no one was home.

At this point I was done with my shift and went home.

### CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 1/3/2015 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

| WITNESS DATA | | | |
|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: |

### NARRATIVE

I have reviewed this case. It is set for trial on 03-03-2015.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER:  KY 10-10-1058 | | | REPORT DATE: | 4/29/2015 |
| REPORTING AGENCY ORI/NAME:  KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME:  KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME:  J YORK | | | REPORTING OFFICER UNIT BADGE ID:  0856 | |
| PRIMARY OFFICER UNIT BADGE ID:  0856 | | | | |
| REVIEWED BY: | | | | |

| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
|---|---|---|---|
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |
| WITNESS SEQUENCE | WITNESS NAME | | PHONE |
| of | | | |
| ADDRESS: | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: |

### NARRATIVE

On 04-29-2015 at approximately 1720 hrs I took a statement from Thomas Michael Bruner, DOB ████████ Mr. Bruner gave a statement reference a conversation he had with Jonathan Taylor at Mr. Taylor apartment in Bimble.  He stated he was not sure on the date of conversation, he stated he thinks it was in 2011/12.  This is a summary of statement SEE CD for entire statement.

1.  Mr. Bruner stated no one else was at the apartment except him and Jonathan.

2.  Mr. Bruner stated Jonathan asked him if he could tell him something and promise not to tell nobody. Jonathan went on to tell him he had killed and old lady for her purse and medication.

3.  Jonathan told him that Amanda Hoskins is the one who told them about money to be had, medication to be had, and she was the one who came up with the plan.  Jonathan went on to tell him Amanda was the one driving the car.

4.  Jonathan told him he and Kayla Mills are the ones that went up to door and Kayla was the one that knocked on it.  When the old lady knocked on the door Jonathan rushed in and tried to take her purse. Jonathan told him the old lady tried to fight back and he hit on the head, took the purse and left her laying.

5.  Jonathan told him the purse was close to the door and when he grabbed it the old lady grabbed it to and was fighting back.  When the lady started pulling on the purse that is when he hit her in the head.

6.   Mr. Bruner thought Jonathan stated it was aluminum little league bat.

7.  He stated Jonathan told him they got away with a couple hundred dollars.

8.  Jonathan told him the money was split up between him and the two females that participated.  He went on to say they used the money to buy drugs and split the drugs.

9.  Mr. Bruner stated that Jonathan never mentioned William Lester name.

10. Mr. Bruner stated he thought Jonathan said they were driving Amanda car.

11. He stated Jonathan was intoxicated when he told him.

12. He stated Jonathan told him they did it at night.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | |
|---|---|---|
| CASE/INCIDENT NUMBER: **KY 10-10-1058** | REPORT DATE: | **5/18/2015** |
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | | |
| REPORTING OFFICER NAME: **J YORK** | REPORTING OFFICER UNIT BADGE ID: **0856** | |
| PRIMARY OFFICER UNIT BADGE ID: **0856** | | |
| REVIEWED BY: | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE ____ of ____ | WITNESS NAME | | | PHONE |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE ____ of ____ | WITNESS NAME | | | PHONE |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 05-18-2015 this unit talked to Allen Helton via telephone from the Knox County Courthouse phone. He stated he was at UK hospital, he stated he had infection around metal plates in his head. He also advised me he had lied when he gave a statement about Amanda Hoskins and William Lester at Escoes Market in Dewitt. He stated that incident never happened.

This unit will supplement case when court disposition is made.

# CRIME SUPPLEMENT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| | | |
|---|---|---|
| **CASE/INCIDENT NUMBER:** KY 10-10-1058 | REPORT DATE: | 2/22/2016 |

| ADMINISTRATIVE | |
|---|---|
| REPORTING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: **KSP1000 KY STATE POLICE, POST 10** | |
| REPORTING OFFICER NAME: **J WILSON** | REPORTING OFFICER UNIT BADGE ID: **0308** |
| PRIMARY OFFICER UNIT BADGE ID: **0308** | |
| REVIEWED BY: | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE __ of __ | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN: | |
| WITNESS SEQUENCE __ of __ | WITNESS NAME | | | | PHONE |
| ADDRESS: | | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | | SSN: | |

## NARRATIVE

This case is currently in Knox Circuit Court as of 2-22-2016.

Vol. III

Dec 23, 2010 10:02:01 AM                    Printed By: PAULSPURLOCK from: EE01

Received Time:          Dec 23, 2010 10:00:56    Source ORX:          KYDMV0000
Summary:                QV-K: NAM=MERIDA,RANDY COU=KNOX
 View Message Details

KYKSP1000
*** AVIS
  ISS LIC    ADDRESS / CITY      YR MAKE  MODEL  STYLE   COLOR   STATUS
  YR  NO.

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2003 | 3873MA | | 1992 | DODG | DAKOTA | PK | REDWHI | CAN |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 183DKF | | 1994 | FORD | TAURUS | 4D | BLU | ACT |
| | | OWNER==> LUNSFORD, CLYDE | | | | | | |
| 2003 | 3873MA | | 1992 | DODG | DAKOTA | PK | REDWHI | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 417FGK | | 1985 | FORD | BRONCO | SU | REDSIL | CAN |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 438GCN | | 1993 | PLYM | PLYMVO | SV | BLU | ACT |
| | | OWNER==> BROWN, JONATHAN | | | | | | |
| 2008 | BCLINT | | 1999 | FORD | RANGER | PK | WHI | CAN |
| | | OWNER==> K & C AUTO SALES, LLC | | | | | | |
| 1999 | FRE724 | | 1991 | GMC | SONOMA | PK | WHI | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 662KGE | | 1988 | CHEV | FLEETS | PK | BLU | ACT |
| | | OWNER==> JORDAN, MARC | | | | | | |
| 2008 | 639CKB | | 1995 | CHEV | K13 | 4D | WHI | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 762KGD | | 1990 | FORD | F47 | CB | WHI | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 940KGD | | 2001 | TOYT | COROLL | 4D | MAR | ACT |
| | | OWNER==> BROWN, EVERETT | | | | | | |
| 2008 | 861JTW | | 1995 | CHEV | CAMARO | 2D | WHI | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 777HTC | | 2001 | FORD | RANGER | PK | YEL | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 940KGD | | 2001 | TOYT | COROLL | 4D | MAR | ACT |
| | | OWNER==> BROWN, EVERETT | | | | | | |
| 2008 | 883LCM | | 1998 | FORD | RANGER | PK | BLK | ACT |
| | | OWNER==> MERIDA, RANDY | | | | | | |
| 2008 | 021HTD | | 1998 | CHEV | S-10 | PK | RED | ACT |
| | | OWNER==> MERIDA, TAMMY | | | | | | |
| 2008 | 308EZB | | 1992 | FORD | TAURUS | 4D | BLU | ACT |
| | | OWNER==> REID, RICHARD | | | | | | |
| 2008 | 244HVD | | 1988 | MAZD | D22 | 4D | BLU | ACT |
| | | OWNER==> CLUKEY, LISA | | | | | | |

MRI 182537 IN: SPMS01 11521 AT 23DEC2010 10:00:56 OUT: EE01 58 AT 23DEC2010 10:00:56

Dec 23, 2010 10:00:56 AM                    Printed By: PAULSPURLOCK from: EE01

Received Time:          Dec 23, 2010 09:59:52      Source ORI:           KYDMV0000
Summary:                QV-K: NAM=BURNETT,RANDY COU=KNOX
    View Message Details

KYKSP1000
*** AVIS
  ISS LIC     ADDRESS / CITY      YR  MAKE  MODEL  STYLE   COLOR   STATUS
  YR  NO.
  1998 868FFD                     1982 CHEV  CAMARO2D       BLK     CAN
                          CUR. OWNER==> MILLS, LARRY
  2003 427LVR                     1993 FORD  PROBE  2D       BLK     CAN
                          CUR. OWNER==> DAVIS, MYRNA
  1998 676HBN                     1993 FORD  PROBE  2D       RED     CAN
                          CUR. OWNER==> BURNETT, RANDY
  2003 8922MX                     1989 CHEV  S-10   PK       GRY     ACT
                          CUR. OWNER==> KENDALL, CHARLES
  2003 782JSG                     1985 TOYT  TERCEL3D       SIL     CAN
                          CUR. OWNER==> BURNETT, RANDY
  2008 021BGZ                     1978 CHEV  MALIBU2D       BLK     ACT
                          CUR. OWNER==> FERNANDEE, RICARDO
  2008 635HTC                     1993 SATU  SL1    4D       BLU     CAN  ──
                          CUR. OWNER==> BURNETT, RANDY
  2008 157JMT                     1992 TOYT  4RUNNE4D       RED     CAN
                          CUR. OWNER==> BURNETT, RANDY
  2008 157JMT                     1992 TOYT  4RUNNE4D       RED     ACT
                          CUR. OWNER==> BURNETT, RANDY
  2008 853EVG              RD     2003 DODG  RAM150PK       GRY     ACT
                          CUR. OWNER==> BURNETT, RANDY OR BURNETT, JT
  2008 853EVG              RD     2003 DODG  RAM150PK       GRY     ACT
                          CUR. OWNER==> BURNETT, RANDY OR BURNETT, JT
  2008 914EED              ROAD   2000 DODG  RAM    PK       BLK     ACT
                          CUR. OWNER==> JONES, RONALD
  2008 942LEA                     1982 CHEV  S-10   PK       SILBLU  ACT
                          CUR. OWNER==> GRUBBS, LISA   OR
  1988 ATL231                     1983 OLDS  CUTLAS4D       WHI     ACT
                          CUR. OWNER==> SMITH, HOMER
  2008 846CSH                     1987 CHEV  CAVALI2D       WHI     CAN
                          CUR. OWNER==> DAVIS, RONALD

MRI 182270 IN: SPMS01 11467 AT 23DEC2010 09:59:52 OUT: EE01 55 AT 23DEC2010
09:59:52

Dec 23, 2010 10:00:34 AM                    Printed By: PAULSPURLOCK from: EE01

| | | | | | |
|---|---|---|---|---|---|
| 1988 ABH571 | 1979 OLDS | R47 | 2D | BRO | ACT |
| | R. OWNER==> THOMAS, KENNETH | | | | |
| 988 AAT454 | 1980 CHEV | 1FP87 2D | | RED | ACT |
| | R. OWNER==> HELTON, JEANETTE | | | | |
| 1998 322ERJ | 1979 MERC | | 2D | GRY | CAN |
| | R. OWNER==> GRAY, DEBBIE | | | | |
| 1999 FDH915 | 1986 FORD | BRONCOLL | | GRN | CAN |
| | R. OWNER==> EVANS, JEFFERY | | | | |
| 1988 6525AI | 1980 FORD | COURIEFK | | WHI | CAN |
| | R. OWNER==> WILDER, HAROLD | | | | |
| 1988 VE2231 | 1979 TOYT | RN3 | PK | YEL | CAN |
| | R. OWNER==> HURD, CHARLES | | | | |
| 1998 472CVI | 1986 TOYO | CRESID4D | | SIL | CAN |
| | R. OWNER==> SMITH, ANGELIA | | | | |
| 1988 6525AI | 1980 FORD | COURIEFK | | WHI | CAN |
| | R. OWNER==> WILDER, HAROLD | | | | |
| 2008 519DRE | 1995 PONT | GR PRI2D | | BLK | ACT |
| | R. OWNER==> GARCIA, JESUS | | | | |
| 1998 9034E | 1987 GMC | R15 | PK | BLK | CAN |
| | R. OWNER==> SMITH, WENDELL | | | | |
| 1998 472CVI | 1986 TOYO | CRESID4D | | SIL | CAN |
| | R. OWNER==> SMITH, WENDELL AND | | | | |
| 2003 8248M | 1979 CHEV | CC1090PK | | BLUWHI | ACT |
| | R. OWNER==> SMITH, WENDELL AND | | | | |
| 1998 680GPI | 1996 FORD | TAURU84D | | GRY | CAN |
| | R. OWNER==> D & M USED CARS | | | | |
| 2008 301FED | 2002 CHEV | TRAIL SU | | BLK | ACT |
| | R. OWNER==> SMITH, WENDELL B. JR AND | | | | |
| 2008 027DKQ | 1996 TOYO | CAMRY 4D | | MAR | CAN |
| | R. OWNER==> GRAY, MARTHA | | | | |
| 2003 838MW | 1997 FORD | MUSTAN2D | | WHI | CAN |
| | R. OWNER==> TRIPLE J AUTO SALES, LLC | | | | |
| 2008 9909A | 2001 CHEV | 1500 PK | | WHI | ACT |
| | R. OWNER==> NOE, WILLIAM B | | | | |
| 2008 342HC | 2004 CHEV | IMPALA4D | | RED | ACT |
| | R. OWNER==> BENGE, LAURA | | | | |
| 1998 351AS | 1987 CHEV | BLAZER2D | | GRY | CAN |
| | R. OWNER==> SMITH, WENDELL W. | | | | |
| 1998 9746G | 1997 TOYO | M72 | TK | GLD | CAN |
| | R. OWNER==> BENNETT, SHIELA | | | | |
| 1998 956GA | 1968 PONT | FIREBI2D | | WHI | CAN |
| | R. OWNER==> COLLETT, BIGE | | | | |
| 1998 5928H | 1975 TOYT | RN23 PK | | YEL | CAN |
| | R. OWNER==> SMITH, ELMER | | | | |
| 2008 385GM | 1992 CHEV | DT19 PK | | BLU | ACT |
| | R. OWNER==> HAMMONS, BENNY | | | | |
| 2008 937EK | 1983 CHEV | C14 | PK | SILBLK | CAN |
| | R. OWNER==> LAWSON, JAMES DAVID | | | | |
| 1988 VE223 | 1979 TOYT | RN3 | PK | YEL | CAN |
| | R. OWNER==> HURD, CHARLES | | | | |
| 1998 002BT | 1995 PONT | GR PRI2D | | BLK | CAN |
| | R. OWNER==> GARCIA, JESUS | | | | |
| 1998 5068H | 1999 CHEV | TAHOE 2D | | SIL | CAN |
| | R. OWNER==> MEADE, JOHN C | | | | |

MRI 182189 IN: SPMS01 11448 AT 23DEC2010 09:59:29 OUT: EE01 54 AT 23DEC2010 09:59:29

Dec 23, 2010 10:00:34 AM                         Printed By: PAULSPURLOCK from: EE01

Received Time:          Dec 23, 2010 09:59:29   Source ORI:              KYDMV0000
Summary:                QV-K: NAM=SMITH,WENDELL COD=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS LIC | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---------|----------------|----|------|-------|-------|-------|--------|
| YR  NO. | | | | | | | |
| 2003 0249KC | | 1988 | GMC | S15 | PK | BLK | CAN |
| | CUR. OWNER==> ROARK, JOSHUA | | | | | | |
| 2003 06900J | | 1977 | HOND | CB5 | MC | BLK | CAN |
| | CUR. OWNER==> COIL, RICHARD | | | | | | |
| 1998 250ASX | | 1988 | TOYO | CAMRY | 4D | MAR | CAN |
| | CUR. OWNER==> SMITH, ANITA | | | | | | |
| 2003 NG2175 | | 1974 | CHEV | CAMARO2D | | GLD | ACT |
| | CUR. OWNER==> FORD, HARVEY L | | | | | | |
| 2008 224BEN | | 1985 | TOYO | RN50 | PK | BLU | CAN |
| | CUR. OWNER==> SENTERS, EVERET | | | | | | |
| 2008 1579CS | | 1995 | FORD | F150 | PK | BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 1998 0270JE | | 2002 | DODG | 1500 | PK | BLU | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2003 7540MO | LN | 1986 | TOYO | 648 | PK | RED | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 1998 8047JI | | 1976 | CHEV | C-10 | PK | MAR | CAN |
| | CUR. OWNER==> LEWIS, PATRICK | | | | | | |
| 2003 469JSO | | 1994 | PONT | GRANDA2D | | BLU | CAN |
| | CUR. OWNER==> CAUDILL, TIMOTHY | | | | | | |
| 1998 0270JE | Y | 2002 | DODG | 1500 | PK | BLU | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 360BGX | LN | 1994 | ISU | CL11 | PK | GRN | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 385GM0 | LN. | 1992 | CHEV | DT19 | PK | BLU | ACT |
| | CUR. OWNER==> HAMMONS, BENNY | | | | | | |
| 2008 036LED | | 1998 | CHEV | SILVERPK | | RED | CAN |
| | CUR. OWNER==> CAIN, TIM | | | | | | |
| 2008 811FHI | LN. | 1994 | NISS | PATHFISU | | BLK | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 104JHO | LN | 1984 | CHEV | S10 | PK | TANWHI | CAN |
| | CUR. OWNER==> LAWSON, LOWELL | | | | | | |
| 2008 161BKI | | 1999 | FORD | F150 | PK | RED | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2003 03065Y | | 2007 | HD | FLHX | MC | BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 144GEI | H LN | 1999 | KIA | SPORTA2D | | RED | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 060KTI | E | 2003 | JEEP | WRANGL2D | | MAR | CAN |
| | CUR. OWNER==> FRENIER AUTO TEAM | | | | | | |
| 2008 954GEI | E | 2002 | CHEV | CAVALI4D | | WHI | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 811FHI | LN. | 1994 | NISS | PATHFISU | | BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 680BWI | LANE | 1996 | JEP | CHEROK4D | | GRN | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 1522BI | | 2006 | DODG | RAM | PK | BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 0147DI | P839 | 1993 | FORD | MUSTAN2D | | GRN | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 2008 207LFI | E | 2002 | FORD | F250 | PK | BLU | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |
| 1988 XFF025 | | 1988 | FORD | BRONCO2D | | BLKTAN | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | | | |

Page 1 of 2

Dec 23, 2010 10:00:12 AM                    Printed By PAUL SPURLOCK from EE

**Received Time:**        Dec 23, 2010 09:59:03      **Source ORI:**        KYDMV0000
**Summary:**              QV-K: NAM=HAMMONS,ERNIE COU=KNOX
**View Message Details**

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|--------|---------|----------------|------|------|-------|-------|-------|--------|
| 2008 | 446CKD | ▮▮▮▮ | 1977 | FORD | F250 | PK | GRN | CAN |
| | | CUR. OWNER==> HAMMONS, ERNIE | | | | | | |
| 2008 | 405LCM | | 1990 | FORD | F150 | PK | BLK | CAN |
| | | CUR. OWNER==> TUTTLE, ALLEN | | | | | | |
| 2008 | 959HZH | | 1997 | CHEV | 1500 | PK | TAN | ACT |
| | | CUR. OWNER==> HAMMONS, ERNIE | | | | | | |

MRI 182112 **IN:** SPMS01 11432 AT 23DEC2010 09:59:03 **OUT:** EE01 53 AT 23DEC2010
09:59:03

Dec 23, 2010 10 00 34 AM

Printed by PAUL SPURLOCK from EL

| Received Time: | Dec 23, 2010 09:59:29 | Source ORI: | KYDMV0000 |
|---|---|---|---|
| Summary: | QV-K: NAM=SMITH,WENDELL COU=KNOX | | |

View Message Details

KYKSP1000
*** AVIS

| ISS LIC | ADDRESS / CITY | YR MAKE MODEL STYLE COLOR | STATUS |
|---|---|---|---|
| YR NO. | | | |
| 2003 0249KC | | 1988 GMC S15 PK BLK | CAN |
| | CUR. OWNER==> ROARK, JOSHUA | | |
| 2003 06900J | | 1977 HOND CB5 MC BLK | CAN |
| | CUR. OWNER==> COIL, RICHARD | | |
| 1998 250ASX | | 1988 TOYO CAMRY 4D MAR | CAN |
| | CUR. OWNER==> SMITH, ANITA | | |
| 2003 NG2175 | | 1974 CHEV CAMARO2D GLD | ACT |
| | CUR. OWNER==> FORD, HARVEY L | | |
| 2008 224BEM | | 1985 TOYO RN50 PK BLU | CAN |
| | CUR. OWNER==> SENTERS, EVERET | | |
| 2008 1579CS | VE | 1995 FORD F150 PK BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 1998 0270JE | | 2002 DODG 1500 PK BLU | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2003 7540MX | H LN | 1986 TOYO 64S PK RED | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 1998 8047JL | | 1976 CHEV C-10 PK MAR | CAN |
| | CUR. OWNER==> LEWIS, PATRICK | | |
| 2003 469JSG | | 1994 PONT GRANDA2D BLU | CAN |
| | CUR. OWNER==> CAUDILL, TIMOTHY | | |
| 1998 0270JE | FWY | 2002 DODG 1500 PK BLU | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 360BGZ | H LN | 1994 ISU CL11 PK GRN | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 385GMA | H LN. | 1992 CHEV DT19 PK BLU | ACT |
| | CUR. OWNER==> HAMMONS, BENNY | | |
| 2008 036LED | | 1998 CHEV SILVERPK RED | CAN |
| | CUR. OWNER==> CAIN, TIM | | |
| 2008 811FHP | H LN. | 1994 NISS PATHFISU BLK | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 104JHX | I LN | 1984 CHEV S10 PK TANWHI | CAN |
| | CUR. OWNER==> LAWSON, LOWELL | | |
| 2008 161BKZ | | 1999 FORD F150 PK RED | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2003 03065Y | E | 2007 HD FLHX MC BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 144GEP | TH LN | 1999 KIA SPORTA2D RED | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 060KTL | NE | 2003 JEEP WRANGL2D MAR | CAN |
| | CUR. OWNER==> PREMIER AUTO TEAM | | |
| 2008 954GED | NE | 2002 CHEV CAVALI4D WHI | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 811FHP | LN. | 1994 NISS PATHFISU BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 680BWP | LANE | 1996 JEP CHEROK4D GRN | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 1522BP | | 2006 DODG RAM PK BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 0147DE | AP839 | 1993 FORD MUSTAN2D GRN | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 2008 207LFS | NE | 2002 FORD F250 PK BLU | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | |
| 1988 XFP025 | | 1988 FORD BRONCO2D BLKTAN | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | |

Dec 23, 2010 10:00:24 AM                                    Printed by: SPURLOCK from EE

| | | | | | |
|---|---|---|---|---|---|
| 1988 ABH571 | 1979 OLDS | R47 | 2D | BRO | ACT |
| | CUR. OWNER==> THOMAS, KENNETH | | | | |
| 1988 AAT454 | 1980 CHEV | 1FP07 | 2D | RED | ACT |
| | CUR. OWNER==> HELTON, JEANETTE | | | | |
| 1998 322ERJ | 1979 MERC | | 2D | GRY | CAN |
| | CUR. OWNER==> GRAY, DEBBIE | | | | |
| 1999 FDH915 | 1986 FORD | BRONCOLL | | GRN | CAN |
| | CUR. OWNER==> EVANS, JEFFERY | | | | |
| 1988 6525AL | 1980 FORD | COURIEPK | | WHI | CAN |
| | CUR. OWNER==> WILDER, HAROLD | | | | |
| 1988 VE2231 | 1979 TOYT | RN3 | PK | YEL | CAN |
| | CUR. OWNER==> HURD, CHARLES | | | | |
| 1998 472CVL | 1986 TOYO | CRESID4D | | SIL | CAN |
| | CUR. OWNER==> SMITH, ANGELIA | | | | |
| 1988 6525AL | 1980 FORD | COURIEPK | | WHI | CAN |
| | CUR. OWNER==> WILDER, HAROLD | | | | |
| 2008 519DRE | 1995 PONT | GR PRI2D | | BLK | ACT |
| | CUR. OWNER==> GARCIA, JESUS | | | | |
| 1998 9034EX | 1987 GMC | R15 | PK | BLK | CAN |
| | CUR. OWNER==> SMITH, WENDELL | | | | |
| 1998 472CVL | 1986 TOYO | CRESID4D | | SIL | CAN |
| | CUR. OWNER==> SMITH, ANGELIA | | | | |
| 2008 161BKZ | 1999 FORD | F150 | PK | RED | ACT |
| | CUR. OWNER==> SMITH, WENDELL | | | | |
| 2003 8248MX | 1979 CHEV | CC1090PK | | BLUWHI | ACT |
| | CUR. OWNER==> SMITH, WENDELL AND | | | | |
| 1998 680GPP | 1996 FORD | TAURUS4D | | GRY | CAN |
| | CUR. OWNER==> D & M USED CARS | | | | |
| 2008 301FED | 2002 CHEV | TRAIL SU | | BLK | ACT |
| | CUR. OWNER==> SMITH, WENDELL B. JR AND | | | | |
| 2008 027DKG | 1996 TOYO | CAMRY 4D | | MAR | CAN |
| | CUR. OWNER==> GRAY, MARTHA | | | | |
| 2003 838MWB | 1997 FORD | MUSTAN2D | | WHI | CAN |
| | CUR. OWNER==> TRIPLE J AUTO SALES, LLC | | | | |
| 2008 9909AM | 2001 CHEV | 1500 | PK | WHI | ACT |
| | CUR. OWNER==> NOE, WILLIAM B | | | | |
| 2008 342HXP | 2004 CHEV | IMPALA4D | | RED | ACT |
| | CUR. OWNER==> BENGE, LAURA | | | | |
| 1998 351AST | 1987 CHEV | BLAZER2D | | GRY | CAN |
| | CUR. OWNER==> SMITH, WENDELL W. | | | | |
| 1998 9746GW | 1997 TOYO | M72 | TK | GLD | CAN |
| | CUR. OWNER==> BENNETT, SHIELA | | | | |
| 1998 956GAN | 1968 PONT | FIREBI2D | | WHI | CAN |
| | CUR. OWNER==> COLLETT, BIGE | | | | |
| 1998 5928HF | 1975 TOYT | RN23 | PK | YEL | CAN |
| | CUR. OWNER==> SMITH, ELMER | | | | |
| 2008 385GMA | 1992 CHEV | DT19 | PK | BLU | ACT |
| | CUR. OWNER==> HAMMONS, BENNY | | | | |
| 2008 937EKF | 1983 CHEV | C14 | PK | SILBLK | CAN |
| | CUR. OWNER==> LAWSON, JAMES DAVID | | | | |
| 1988 VE2231 | 1979 TOYT | RN3 | PK | YEL | CAN |
| | CUR. OWNER==> HURD, CHARLES | | | | |
| 1998 002BTS | 1995 PONT | GR PRI2D | | BLK | CAN |
| | CUR. OWNER==> GARCIA, JESUS | | | | |
| 1998 5068HD | 1999 CHEV | TAHOE 2D | | SIL | CAN |
| | CUR. OWNER==> MEADE, JOHN C | | | | |

MRI 182189 IN: SPMS01 11448 AT 23DEC2010 09:59:29 **OUT:** EE01 54 AT 23DEC2010 09:59:29

Dec 23, 2010 10:00:56 AM          Printed by: SBURLOCK from EE

Received Time:          Dec 23, 2010 09:59:52     Source ORI:          KYDMV000C
Summary:                QV-K: NAM=BURNETT,RANDY COU=KNOX
View Message Details

KYKSP1000
*** AVIS
ISS  LIC   ADDRESS / CITY      YR  MAKE  MODEL  STYLE  COLOR  STATUS
 YR  NO.
1998 868FPD                    1982 CHEV   CAMARO2D     BLK     CAN
                    CUR. OWNER==> MILLS, LARRY
2003 427LVR                    1993 FORD   PROBE 2D     BLK     CAN
                    CUR. OWNER==> DAVIS, MYRNA
1998 676HBN                    1993 FORD   PROBE 2D     RED     CAN
                    CUR. OWNER==> BURNETT, RANDY
2003 8922MX                    1989 CHEV   S-10  PK     GRY     ACT
                    CUR. OWNER==> KENDALL, CHARLES
2003 782JSG                    1985 TOYT   TERCEL3D     SIL     CAN
                    CUR. OWNER==> BURNETT, RANDY
2008 021BGZ                    1978 CHEV   MALIBU2D     BLK     ACT
                    CUR. OWNER==> FERNANDEZ, RICARDO
2008 635HTC                    1993 SATU   SL1   4D     BLU     CAN
                    CUR. OWNER==> BURNETT, RANDY
2008 157JMT                    1992 TOYT   4RUNNE4D     RED     CAN
                    CUR. OWNER==> BURNETT, RANDY
2008 157JMT                    1992 TOYT   4RUNNE4D     RED     ACT
                    CUR. OWNER==> BURNETT, RANDY
2008 853EVG            RD   2003 DODG   RAM150PK     GRY     ACT
                    CUR. OWNER==> BURNETT, RANDY OR BURNETT, JT
2008 853EVG            RD   2003 DODG   RAM150PK     GRY     ACT
                    CUR. OWNER==> BURNETT, RANDY OR BURNETT, JT
2008 914EZB            ROAD 2000 DODG   RAM   PK     BLK     ACT
                    CUR. OWNER==> JONES, RONALD
2008 942LEA                    1982 CHEV   S-10  PK     SILBLU  ACT
                    CUR. OWNER==> GRUBBS, LISA  OR
1988 ATL231                    1983 OLDS   CUTLAS4D     WHI     ACT
                    CUR. OWNER==> SMITH, HOMER
2008 846CSK                    1987 CHEV   CAVALI2D     WHI     CAN
                    CUR. OWNER==> DAVIS, RONALD

MRI 182270 IN: SPMS01 11467 AT 23DEC2010 09:59:52 OUT: EE01 55 AT 23DEC2010
09:59:52

10-10-10C8-VNM-8

Dec 23, 2010 10:02:01 AM                    Printed by: PURLOCK from EEL

Received Time:          Dec 23, 2010 10:00:56     Source ORI:        KYDMV0000
Summary:                QV-K: NAM=MERIDA,RANDY COU=KNOX

View Message Details

KYKSP1000
*** AVIS

| ISS LIC | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---------|----------------|-----|------|-------|-------|-------|--------|
| YR NO. | | | | | | | |
| 2003 3873MA | HT | 1992 | DODG | DAKOTAPK | | REDWHI | CAN |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 183DKF | D. | 1994 | FORD | TAURUS4D | | BLU | ACT |
| | R. OWNER==> LUNSFORD, CLYDE | | | | | | |
| 2003 3873MA | HT | 1992 | DODG | DAKOTAPK | | REDWHI | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 417FGK | HT | 1985 | FORD | BRONCOSU | | REDSIL | CAN |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 438GCN | | 1993 | PLYM | PLYMVOSV | | BLU | ACT |
| | R. OWNER==> BROWN, JONATHAN | | | | | | |
| 2008 BCLINT | HT | 1999 | FORD | RANGERPK | | WHI | CAN |
| | R. OWNER==> K & C AUTO SALES, LLC | | | | | | |
| 1999 FRE724 | D | 1991 | GMC | SONOMAPK | | WHI | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 662KGE | HT | 1988 | CHEV | FLEETSPK | | BLU | ACT |
| | R. OWNER==> JORDAN, MARC | | | | | | |
| 2008 639CKB | | 1995 | CHEV | K13 | 4D | WHI | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 762KGD | HT | 1990 | FORD | F47 | CB | WHI | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 940KGD | HT | 2001 | TOYT | COROLL4D | | MAR | ACT |
| | R. OWNER==> BROWN, EVERETT | | | | | | |
| 2008 861JTW | R | 1995 | CHEV | CAMARO2D | | WHI | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 777HTC | | 2001 | FORD | RANGERPK | | YEL | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 940KGD | | 2001 | TOYT | COROLL4D | | MAR | ACT |
| | R. OWNER==> BROWN, EVERETT | | | | | | |
| 2008 883LCM | HT | 1998 | FORD | RANGERPK | | BLK | ACT |
| | R. OWNER==> MERIDA, RANDY | | | | | | |
| 2008 021HTD | HT | 1998 | CHEV | S-10 | PK | RED | ACT |
| | R. OWNER==> MERIDA, TAMMY | | | | | | |
| 2008 308EZB | | 1992 | FORD | TAURUS4D | | BLU | ACT |
| | R. OWNER==> REID, RICHARD | | | | | | |
| 2008 244HVD | | 1988 | MAZD | D22 | 4D | BLU | ACT |
| | R. OWNER==> CLUKEY, LISA | | | | | | |

MRI 182537 IN: SPMS01 11521 AT 23DEC2010 10:00:56 OUT: EEC1 58 AT 23DEC2010 10:00:56

Dec 23, 2010 10:02:47 AM                    Printed By PAULSPURLOCK from  EE01

**Received Time:**          Dec 23, 2010 10:01:40    **Source ORI:**        KYDMV00C0
**Summary:**                QV-K: NAM=SMITH,BOB COU=KNOX
View Message Details

KYKSP1000
*** AVIS
 ISS LIC   ADDRESS / CITY      YR  MAKE  MODEL   STYLE  COLOR   STATUS
 YR  NO.

| ISS YR | LIC NO. | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|
| 2003 | 4551KY | 1984 | GMC | TC10 | PK | RED | CAN |
| | | OWNER==> WHITEHEAD, JOSEPHINE | | | | | |
| 2003 | 400LVT | 1990 | TOYO | COROLL4D | | GLD | ACT |
| | | OWNER==> SMITH, BOBBIE | | | | | |
| 2008 | 090BGZ | 1999 | SATU | SC1 | 3D | WHI | ACT |
| | | OWNER==> MILLER, BARBARA OR | | | | | |
| 2008 | 543APY | 2002 | BUIC | LESABR4D | | WHI | ACT |
| | | OWNER==> SMITH, BOBBIE | | | | | |
| 2008 | 144KJH | 1989 | JEP | COMANCPK | | RED | ACT |
| | | OWNER==> MARION, BENNY RAY | | | | | |
| 1988 | ABP670 | 1983 | OLDS | CUTLAS2D | | GRY | CAN |
| | | OWNER==> SMITH, BOBBIE | | | | | |
| 1988 | ABP670 | 1983 | OLDS | CUTLAS2D | | GRY | CAN |
| | | OWNER==> SMITH, BOBBIE | | | | | |
| 1988 | VCV808 | 1981 | OLDS | OMEGA 2D | | GRN | CAN |
| | | OWNER==> SMITH, BOBBIE JEAN | | | | | |
| 2008 | 277586 | 1989 | FORD | F350 | PK | GRY | ACT |
| | | OWNER==> CARROLL, TIM OR | | | | | |
| 2008 | 259JMT | 1980 | DODG | D150 | PK | BRO | ACT |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 5898CF | 1995 | CHEV | CC10 | PK | MAR | ACT |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 912DKD | 1994 | FORD | RANGERPK | | GRN | CAN |
| | UR. | OWNER==> SMITH, NADINE | | | | | |
| 2004 | C19669 | 1973 | UNKN | 20' | CT | CRM | ACT |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 158CTL | 1983 | FORD | F142 | PK | RED | ACT |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 144FPN | 1996 | DODG | INTREP4D | | RED | CAN |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 519HAX | 1984 | FORD | BRONCOLL | | SIL | ACT |
| | UR. | OWNER==> MCDARIES, WILLIE | | | | | |
| 2008 | 442KEP | 1991 | CHEV | CAVALI4D | | WHI | ACT |
| | UR. | OWNER==> HOSKINS, JACKIE | | | | | |
| 1988 | ABA505 | 1978 | CHRY | CORDOV2D | | MAR | ACT |
| | UR. | OWNER==> CARNES, GARRETT | | | | | |
| 2003 | 9340NJ | RD 1986 | CHEV | C14 | PK | BLK | ACT |
| | UR. | OWNER==> TAULBEE, ANTHONY S | | | | | |
| 1998 | 5273DV | 1982 | TOYT | 7281 | PK | RED | ACT |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2003 | 1528LM | 1986 | ISU | TROOPE2D | | BLU | CAN |
| | UR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 422DTD | 1998 | FORD | EXPLORLL | | WHI | ACT |
| | UR. | OWNER==> CORNETT, D. CARTER OR | | | | | |
| 2008 | 957CVF | 1991 | MERC | COUGAR2D | | WHI | ACT |
| | UR. | OWNER==> FALLS GMC PONTIAC BUICK | | | | | |
| 2008 | 139KFZ | 2009 | DODG | RAM150PK | | WHI | ACT |
| | UR. | OWNER==> SMITH, BOBBY OR | | | | | |
| 1999 | FKB102 | 1983 | GMC | S14 | PK | RED | CAN |
| | UR. | OWNER==> TUTTLE, MICHAEL | | | | | |
| 2003 | 04928K | 2005 | HD | FLHTI | | BLK | ACT |
| | UR. | OWNER==> SMITH, BOBBY R | | | | | |
| 2008 | 037EVH | RD 1986 | DODG | D100 | PK | GRY | ACT |
| | UR. | OWNER==> CASEBOLT, CHADRICK | | | | | |

Page 1 of 3

Dec 23 2010 10 02 47 AM                           Printed By: PAULSPURLOCK from EEG

| | | | | |
|---|---|---|---|---|
| 2008 705JSS | 1996 PONT | GR PRI2D | RED | ACT |
| | OWNER==> SMITH, BOBBY R | | | |
| 2008 843GGZ | 1983 TOYT | SR5   PK | GRY | CAN |
| | OWNER==> SMITH, LYNN | | | |
| 1988 AAR001 | 1982 CADI | CIMARR4D | WHI | CAN |
| | OWNER==> TROUTMAN, HAROLD | | | |
| 2008 347EKH | 1978 CADI | S69   4D | RED | CAN |
| | OWNER==> BAKER, JERRY | | | |
| 1988 0K8787 | 1981 KAWA | 1000  MC | RED | CAN |
| | OWNER==> TUCKER, VERNON A | | | |
| 1998 07270E | 1956 HARL | HYDRA MC | RED | ACT |
| | OWNER==> SMITH, RONNIE | | | |
| 1998 3707EE | 1983 MAZD | B2000 PK | BLU | CAN |
| | OWNER==> SMITH, BOBBY R. | | | |
| 1988 CTS663 | 1988 PONT | GRANDP2D | BLU | ACT |
| | OWNER==> SMITH, BOBBY R. OR./ | | | |
| 2008 420BTF | 1994 CHEV | CAVALI4D | RED | ACT |
| | OWNER==> SHEETS, JUDY M. | | | |
| 2008 597DSR | 1987 TOYT | 1/2TONPK | BLK | ACT |
| | OWNER==> JOHNSON, LAWRENCE | | | |
| 2008 420BTF | 1994 CHEV | CAVALI4D | RED | ACT |
| | OWNER==> SHEETS, JUDY M. | | | |
| 1988 ACP355 | 1980 TOYO | TE72  2D | RED | CAN |
| | OWNER==> SMITH, BOBBY RAY | | | |
| 2003 0145MB | 1982 CHEV | S10   PK | BLU | CAN |
| | OWNER==> COFFEY, BILLY | | | |
| 1988 VB1723 | 1967 FORD | F100  PK | BLK | CAN |
| | R. OWNER==> WILBURN, HAROLD | | | |
| 2008 423FNV | 1980 CHEV | C10   PK | RED | ACT |
| | R. OWNER==> MCVEY, JESSIE | | | |
| 2008 778KGD | 2001 FORD | TAURUS4D | MAR | CAN |
| | R. OWNER==> SMITH, CINDY | | | |
| 2008 661CKC | 1997 OLDS | CUTLAS4D | BLU | ACT |
| | R. OWNER==> SMITH, CINDY | | | |
| 1994 C19784 | 1982 SPAR | SPATRACT | WHI | CAN |
| | R. OWNER==> SMITH, RUSSELL | | | |
| 2008 090BGZ | 1999 SATU | SC1   3D | WHI | CAN |
| | R. OWNER==> MILLER, BARBARA OR | | | |
| 1998 1225FB | 1984 GMC | TC109DPK | BLU | CAN |
| | R. OWNER==> PACK, MELVIN | | | |
| 1988 ABN243 | 1989 CHEV | CAVALI2D | GRY | CAN |
| | R. OWNER==> HALE, ANNETTE | | | |
| 1998 097DWE | 1988 CHEV | CAVALI2D | WHI | CAN |
| | R. OWNER==> COUCH, LOUISE | | | |
| 1989 T24686 | 1975 | FREUHASE | | CAN |
| | R. OWNER==> COLLETT, FORD | | | |
| 1988 AAW525 | 1981 FORD | ESCORT3D | RED | ACT |
| | R. OWNER==> NEWMAN, KELVIN | | | |
| 1988 ABL682 | 1986 FORD | T-BIRD2D | GLD | CAN |
| | R. OWNER==> BUYERS ACCEPTANCE CORP | | | |
| 1998 580AHE | 1985 FORD | T-BIRD2D | BLK | CAN |
| | R. OWNER==> HANCOCK, SYLVIA | | | |
| 1988 AAW525 | 1981 FORD | ESCORT3D | RED | ACT |
| | R. OWNER==> NEWMAN, KELVIN | | | |
| 1998 202CVL | 1986 PONT | GRANPR2D | BLUSIL | ACT |
| | R. OWNER==> SENTERS, TIM | | | |
| 2003 2856LM | 1983 FORD | F142  PK | RED | CAN |
| | R. OWNER==> SMITH, BOBBY | | | |
| 1998 607ASP | 1991 FORD | P60   2D | BLU | CAN |
| | R. OWNER==> NOLAN, SYLVANIA | | | |
| 1998 162CVK | 1994 CHEV | CAVALI4D | RED | CAN |
| | R. OWNER==> SHEETS, JUDY M. | | | |
| 1998 994DDE | 1965 CHEV | C10   PK | GRE | CAN |

Page 2 of 3

Dec 23, 2010 10 02 47 AM                          Printed by PAULA SHURLOCK from EE01

1980 0E8875

OWNER==> BROCK, DARRELL
1981 HD        FXC          BLU        CAN
OWNER==> ISAACS, SHAWN

1998 02323L                1983 HOND    JH2RC1MC     BLK        CAN
OWNER==> BROYLES, CHARLES STANLEY

MRI 182741 IN: SPMS01 11550 AT 23DEC2010 10:01:40 OUT: EE01 61 AT 23DEC2010
10:01:40

Dec 23, 2010 10:04:19 AM                     Printed by PAULSPURLOCK from EE01

**Received Time:**    Dec 23, 2010 10:03:15    **Source ORI:**        KYDMV0000
**Summary:**          QV-K: NAM=HAMMONS,RAYMOND COU=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|--------|---------|----------------|-----|------|-------|-------|-------|--------|
| 2003 | 1AV089 | | 1978 | FORD | F350 | CB | ONGWHI | CAN |
| | | JR. OWNER==> BAKER, ELLIS | | | | | | |
| 1999 | FNE974 | | 1989 | CHEV | FLEETSPK | | BLU | ACT |
| | | JR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 214131 | | 1978 | INTE | D05 | TK | RED | ACT |
| | | JR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 214128 | | 1985 | GMC | C7D | TK | WHI | CAN |
| | | JR. OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 149526 | | 1998 | CHEV | 2500 CPK | | WHI | ACT |
| | | JR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 1988 | DFX808 | | 1984 | BUIC | REGAL 2D | | BLU | CAN |
| | | JR. OWNER==> DORMAN, BILLY | | | | | | |
| 2008 | 349776 | | 1984 | INTL | G57 | TK | ONG | ACT |
| | | JR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 080BKZ | | 1999 | CHEV | FLEET PK | | BLK | ACT |
| | | JR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 1988 | AZK167 | | 1979 | OLDS | CUTLAS2D | | SIL | CAN |
| | | JR. OWNER==> HARRISON, KENNETH | | | | | | |
| 1988 | ABJ527 | | 1984 | OLDS | CUTASS2D | | SIL | CAN |
| | | JR. OWNER==> HAMMONS, HELEN | | | | | | |
| 1998 | 1502CS | | 1981 | CHEV | CK1090PK | | ONG | CAN |
| | | OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 253DKD | | 2001 | CHEV | LUMINA4D | | MAR | ACT |
| | | OWNER==> HAMMONS, RAYMOND  OR | | | | | | |
| 1998 | 2116HX | | 2001 | CHEV | S10 | PK | WHI | CAN |
| | | OWNER==> ECKLER, JAMES D. | | | | | | |
| 2008 | 904HKW | | 1993 | CHEV | K1500 | PK | RED | ACT |
| | | OWNER==> HAMMONS, RAYMOND  OR | | | | | | |
| 2008 | 5342CF | | 1998 | GMC | TK2075PK | | RED | ACT |
| | | OWNER==> HAMMONS, RAYMOND (OR) | | | | | | |
| 2008 | 758EZB | | 1985 | CHEV | FLEETSPK | | SILBLU | ACT |
| | | OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 576FMD | | 1995 | CHEV | CAVALI2D | | WHI | ACT |
| | | OWNER==> ELDRIDGE, CARL | | | | | | |
| 1988 | XV4168 | | 1973 | CHEV | C10 | PK | WHI | CAN |
| | | OWNER==> HOBBS, GARY | | | | | | |

**MRI 182982 IN:** SPMS01 11605 AT 23DEC2010 10:03:15 **OUT:** EE01 62 AT 23DEC2010 10:03:15

Dec 23, 2010 10:04:57 AM    Printed By: PAULSPURLOCK from EE01

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**Received Time:**      Dec 23, 2010 10:03:51      **Source ORI:**      KYDMV0000
**Summary:**      QV-K: NAM=HOBBS,GEORGE COU=KNOX
**View Message Details**

KYKSP1000
*** AVIS
ISS  LIC   ADDRESS / CITY      YR  MAKE   MODEL   STYLE   COLOR   STATUS
YR   NO.
2003 110JSJ ███████████        1987 CHRY   NEWYOR4D        WHI     ACT
                        R. OWNER==> HOBBS, GEORGE (OR)
2003 S03536 ███████████        1999 DODG   STRATU4D        GRN     ACT
                        R. OWNER==> SEARS, BRENDA (AND)

MRI 183047 **IN:** SPMS01 11620 AT 23DEC2010 10:03:51 **OUT:** EE01 64 AT 23DEC2010 10:03:51

Dec 23, 2010 10:05:24 AM                     Printed by PAULSPURLOCK from EE01

Received Time:          Dec 23, 2010 10:04:19    Source ORI:        KYDMV0000
Summary:                QV-K: NAM=SMITH,HANK COU=KNOX
View Message Details

KYKSP1000
*** AVIS
ISS LIC    ADDRESS / CITY      YR  MAKE  MODEL   STYLE   COLOR   STATUS
YR  NO.
1988 CTJ744 █████████████      1967 FORD   FAIRLA4D   BLU     ACT
                          CUR. OWNER==> FULTZ, CHARLES
2008 3383CM █████████████      1984 TOYT   RN60  PK    BLK     ACT
                          CUR. OWNER==> SMITH, VERLIN
1988 DFX103 █████████████      1981 BUIC   REGAL 2D   BRO     CAN
                          CUR. OWNER==> BROWN, GLENDA
1998 720BAW █████████████      1981 CHEV   CAMARO2D   MAR     ACT
                          CUR. OWNER==> SMITH, HANK
1998 1506DO █████████████      1973 FORD   F100  PK    REDWHI  CAN
                          CUR. OWNER==> SHUMATE, DAVID

MRI 183126 IN: SPMS01 11636 AT 23DEC2010 10:04:19 OUT: EE01 66 AT 23DEC2010
10:04:19

Dec 23, 2010 10:02:47 AM

| Year | Plate | | Vehicle | | Color | Status |
|------|-------|---|---------|---|-------|--------|
| 2008 | 705JBS | | 1996 PONT | GR PRI2D | RED | ACT |
| | | R. OWNER==> SMITH, BOBBY R | | | |
| 2008 | 843GGZ | W 1983 TOYT | 8R5 PK | GRY | CAN |
| | | R. OWNER==> SMITH, LYNN | | | |
| 1988 | AAR001 | | 1982 CADI | CIMARR4D | WHI | CAN |
| | | . OWNER==> TROUTMAN, HAROLD | | | |
| 2008 | 347EKH | D 1978 CADI | 869 4D | RED | CAN |
| | | . OWNER==> BAKER, JERRY | | | |
| 1988 | 0K8787 | D 1981 KAWA | 1000 MC | RED | CAN |
| | | . OWNER==> TUCKER, VERNON A | | | |
| 1998 | 07270E | D 1956 HARL | HYDRA MC | RED | ACT |
| | | . OWNER==> SMITH, RONNIE | | | |
| 1998 | 3707EE | | 1983 MAZD | B2000 PK | BLU | CAN |
| | | . OWNER==> SMITH, BOBBY R. | | | |
| 1988 | CTS663 | | 1988 PONT | GRANDP2D | BLU | ACT |
| | | . OWNER==> SMITH, BOBBY R. OR./ | | | |
| 2008 | 420BTF | | 1994 CHEV | CAVALI4D | RED | ACT |
| | | . OWNER==> SHEETS, JUDY M. | | | |
| 2008 | 597DSR | | 1987 TOYT | 1/2TONPK | BLK | ACT |
| | | . OWNER==> JOHNSON, LAWRENCE | | | |
| 2008 | 420BTF | | 1994 CHEV | CAVALI4D | RED | ACT |
| | | . OWNER==> SHEETS, JUDY M. | | | |
| 1988 | ACP355 | | 1980 TOYO | TE72 2D | RED | CAN |
| | | . OWNER==> SMITH, BOBBY RAY | | | |
| 2003 | 0145MB | | 1982 CHEV | 810 PK | BLU | CAN |
| | | JR. OWNER==> COFFEY, BILLY | | | |
| 1988 | VB1723 | | 1967 FORD | F100 PK | BLK | CAN |
| | | JR. OWNER==> WILBURN, HAROLD | | | |
| 2008 | 423FNV | | 1980 CHEV | C10 PK | RED | ACT |
| | | JR. OWNER==> MCVEY, JESSIE | | | |
| 2008 | 778KGD | | 2001 FORD | TAURUS4D | MAR | CAN |
| | | JR. OWNER==> SMITH, CINDY | | | |
| 2008 | 661CKC | | 1997 OLDS | CUTLAS4D | BLU | ACT |
| | | JR. OWNER==> SMITH, CINDY | | | |
| 1994 | C19784 | | 1982 SPAR | SPATRACT | WHI | CAN |
| | | R. OWNER==> SMITH, RUSSELL | | | |
| 2008 | 090BGZ | | 1999 SATO | SC1 3D | WHI | CAN |
| | | JR. OWNER==> MILLER, BARBARA OR | | | |
| 1998 | 1225FB | | 1984 GMC | TC109DPK | BLU | CAN |
| | | JR. OWNER==> PACK, MELVIN | | | |
| 1988 | ABN243 | | 1989 CHEV | CAVALI2D | GRY | CAN |
| | | JR. OWNER==> HALE, ANNETTE | | | |
| 1998 | 097DWE | | 1988 CHEV | CAVALI2D | WHI | CAN |
| | | R. OWNER==> COUCH, LOUISE | | | |
| 1989 | T24686 | | 1975 | FREUHASE | | CAN |
| | | R. OWNER==> COLLETT, FORD | | | |
| 1988 | AAW525 | | 1981 FORD | ESCORT3D | RED | ACT |
| | | R. OWNER==> NEWMAN, KELVIN | | | |
| 1988 | ABL682 | | 986 FORD | T-BIRD2D | GLD | CAN |
| | | WNER==> BUYERS ACCEPTANCE CORP | | | |
| 1998 | 580AHE | | 985 FORD | T-BIRD2D | BLK | CAN |
| | | WNER==> HANCOCK, SYLVIA | | | |
| 1988 | AAW525 | | 981 FORD | ESCORT3D | RED | ACT |
| | | WNER==> NEWMAN, KELVIN | | | |
| 1998 | 202CVL | | 986 PONT | GRANFR2D | BLUSIL | ACT |
| | | WNER==> SENTERS, TIM | | | |
| 2003 | 2856LM | | 983 FORD | F142 PK | RED | CAN |
| | | WNER==> SMITH, BOBBY | | | |
| 1998 | 607ASP | | 991 FORD | P60 2D | BLU | CAN |
| | | WNER==> NOLAN, SYLVANIA | | | |
| 1998 | 162CVK | | 994 CHEV | CAVALI4D | RED | CAN |
| | | WNER==> SHEETS, JUDY M. | | | |
| 1998 | 994DDE | | 965 CHEV | C10 PK | GRE | CAN |

Dec 23, 2010 10:02:17 AM
Printed By: PAULSPURLOCK from: EE01

1988 0E8875 ██████████████    OWNER===> BROCK, DARRELL
                              1981 HD      FXC      BLU    CAN
                              OWNER===> ISAACS, SHANN
1998 02323L ██████████████    1983 HOND    JH2RC1MC  BLK    CAN
                              OWNER===> BROYLES, CHARLES STANLEY

MRI 182741 IN: SPMS01 11558 AT 23DEC2010 10:01:40 OUT: EE01 61 AT 23DEC2010
10:01:40

Dec 23, 2010 10:04:19 AM                          Printed By: PAULSPURLOCK from: EE01

Received Time:        Dec 23, 2010 10:03:15    Source ORI:        KYDMV0000
Summary:              QV-K: NAM=HAMMONS,RAYMOND COU=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2003 | 1AV089 | | 1978 | FORD | F350 | CB | ONGWHI | CAN |
| | | CUR. OWNER==> BAKER, ELLIS | | | | | | |
| 1999 | FNE974 | | 1989 | CHEV | FLEETSPK | | BLU | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 214131 | | 1978 | INTE | D05 | TK | RED | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 214128 | | 1985 | GMC | C7D | TK | WHI | CAN |
| | | CUR. OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 149526 | | 1998 | CHEV | 2500 | CPK | WHI | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 1988 | DFX808 | | 1984 | BUIC | REGAL 2D | | BLU | CAN |
| | | CUR. OWNER==> DORMAN, BILLY | | | | | | |
| 2008 | 349776 | | 1984 | INTL | G57 | TK | ONG | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 2008 | 080BKZ | | 1999 | CHEV | FLEET | PK | BLK | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND | | | | | | |
| 1988 | AZK167 | | 1979 | OLDS | CUTLAS2D | | SIL | CAN |
| | | CUR. OWNER==> HARRISON, KENNETH | | | | | | |
| 1988 | ABJ527 | | 1984 | OLDS | CUTASS2D | | SIL | CAN |
| | | CUR. OWNER==> HAMMONS, HELEN | | | | | | |
| 1998 | 1502CE | | 1981 | CHEV | CK1090PK | | ONG | CAN |
| | | CUR. OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 253DKD | | 2001 | CHEV | LUMINA4D | | MAR | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND    OR | | | | | | |
| 1998 | 2116HX | | 2001 | CHEV | S10 | PK | WHI | CAN |
| | | CUR. OWNER==> ECKLER, JAMES D. | | | | | | |
| 2008 | 904HKW | | 1993 | CHEV | K1500 | PK | RED | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND  OR | | | | | | |
| 2008 | 5342CE | | 1998 | GMC | TK2075PK | | RED | ACT |
| | | CUR. OWNER==> HAMMONS, RAYMOND (OR) | | | | | | |
| 2008 | 758EZE | | 1985 | CHEV | FLEETSPK | | SILBLU | ACT |
| | | CUR. OWNER==> MILLS, LARRY | | | | | | |
| 2008 | 576FMD | | 1995 | CHEV | CAVALI2D | | WHI | ACT |
| | | CUR. OWNER==> ELDRIDGE, CARL | | | | | | |
| 1988 | XV4168 | | 1973 | CHEV | C10 | PK | WHI | CAN |
| | | CUR. OWNER==> HOBBS, GARY | | | | | | |

MRI 182982 IN: SPMS01 11605 AT 23DEC2010 10:03:15 OUT: EE01 62 AT 23DEC2010
10:03:15

Page 1 of 1

# Send Result Report

KYOCERA

MFP

FS-1128MFP

Firmware Version 2JN_2F00.022.009 2010.11.17

02/16/2011 18:13
[2H9_1000.004.001] [2H9_1100.001.003] [2H9_7000.001.011]

Job No.: 000790 Total Time: 0°00'48" Page: 006

## Complete

Document: doc20110216181116

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

and seize the following described personal property:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-18-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

Case # 10-10-1058

Page 1 of 2

| No. | Date and Time | Destination | Times | Type | Result | Resolution/ECM |
|---|---|---|---|---|---|---|
| 001 | 02/16/11 18:12 | 918889384715 | 0°00'48" | FAX | OK | 200x100 Normal/On |

[ QRH0Z25140 ]

| AOC-340 | Doc. Code: SW | | Case No. | _____ |
| Rev. 4-01 | 02/14/2011 02:37 pm | | | |
| Page 1 of 2 | Ver. 1.01 | | Court | _____ |
| Commonwealth of Kentucky | | | | |
| Court of Justice | | | County | Knox |
| Ky. Const. Sect. 10; RCr 13.10 | | **SEARCH WARRANT** | | |

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police _____, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____2/15/11_____, 2____.                        _____, Judge

_____ Knox District _____ Court

Executed this __16__ day of __February__, 2 _011_, by Officer __Jason York__
of the __Kentucky State Police__, Badge No. __856__, by
searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:    Dt. Jason York KSP
          Fax # 606-574-9720
          # 573-3131

| AOC-340 | Doc. Code: SW | | Case No. | |
|---|---|---|---|---|
| Rev. 4-01   02/14/2011 03:13 pm | | | | |
| Page 1 of 2   Ver. 1.01 | |  | Court | District |
| Commonwealth of Kentucky | | | | |
| Court of Justice | | | County | Knox |
| Ky. Const. Sect. 10; RCr 13.10 | | **SEARCH WARRANT** | | |

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police _____, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name , address, and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____2/15/11_____, 2 _____

_____ Judge

Knox District _____ Court

Executed this _16th_ day of _February_, 2 _011_, by Officer _Jason York_ of the _Kentucky State Police_, Badge No. _8516_, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:

Det. Jason York  KSP

Fax # 606-574-9720

# 573-3131

| AOC-340 | Doc. Code: SW | | Case No. | _____ |
|---|---|---|---|---|
| Rev. 4-01<br>Page 1 of 2<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | 02/11/2011 01:42 pm<br>Ver. 1.01 | | Court | District |
| | **SEARCH WARRANT** | | County | Knox |

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: __Det. Jason York__

_____,

a peace officer of __Kentucky State Police_____, that there is probable and reasonable
cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully
set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4719
Phone: 800-635-6840  Fax : 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and
in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell
phone number 606-622-1223.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____ 2/15/11 _____, 2 _____                    _____ Judge

                                                      Brox District _____ Court

Executed this _16_ day of _Feb_, _2011_, by Officer _Jason York_
of the _Kentucky State Police_ _____, Badge No. _854_, by
searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:
Det. Jason York KSP
Fax # 606-574-9720
# 606-573-3131

Page 2 of 2

| | | |
|---|---|---|
| AOC-335        Doc. Code: ASW<br>Rev. 4-01   02/11/2011 01:03 pm<br>Page 1 of 2        Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | **AFFIDAVIT FOR**<br>**SEARCH WARRANT** | Case No. _____<br>Court _District_<br>County _Knox_ |

**Affiant.** _Det. Jason York_ _____, a peace officer of

_Kentucky State Police_ _____, being first duly sworn, states he/she has, and there is reasonable

and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and
in-coming and out-going call log information for the dates 12-19-10 (00:00 est) to 12-22-10 (23:59 est) on cell phone
number 606-622-1223.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

| | |
|---|---|
| ☐ | stolen or embezzled property; |
| ☑ | property or things used as means of committing a crime; |
| ☑ | property or things in possession of a person who intends to use it as a means of committing a crime; |
| ☑ | property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime, |
| ☑ | property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime; |
| ☐ | Other _____ |

_____

AOC-335
Rev. 4-01
Page 2 of 2

Affiant has been an officer in the aforementioned agency for a period of _____ years and _____ months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On Febuary 4 _____, 2 011___, at approximately 0930_____ ☑ a.m./ ☐ p.m., Affiant received information from/observed:

William Lester with wireless telephone number ████████ was involved with or had knowlege of a robbery of Katherine Mills on 12-20-2011 in the community of Dewitt in Knox County Kentucky. William Lester has bragged to individuals in the Dewitt Community about Katherine Mills 15 thousands dollars in cash the week before she was robbed. He has a male friend by the name of Mike Simpson who has been identified by a witness at Katherine Mills house the day she was robbed and found dead. William Lester was married to Katherine's daughter, Diane Mills, and would have detailed knowledge were she kept her money. At the scene when Katherine was found dead the only thing disturbed at her residence was her purse were she kept the money. Also the only persons in my investigation that have stated Katherine had 15 thousand dollars were Jesse Lawson and Jenifer Lawson. Jenifer is the daughter of William Lester and the grand daughter of Katherine Mills and William Lester. William has bragged to individuals about being the police's number one suspected and stated had been interview by this unit. When I asked William about this he stated he lied to those person's but he did state it at Escoes's Market in the Dewitt Community.

Acting on the information received, Affiant conducted the following independent investigation:

This unit has called and talked to William Lester at 606-622-1223.

Affiant has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and prays a Search Warrant be issued, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

_____
Officer

Subscribed and sworn to before me on this the _____ day of  2|15|11 , 2_____, at _____ ☑ a.m./ [ ] p.m. My Commission expires: _____, 2____.

Knox District Judge
Notary Public

| AOC-335 | Doc. Code: ASW | | Case No. | 1 |
| Rev. 4-01 | 02/14/2011 02:59 pm | | Court | |
| Page 1 of 2 | Ver. 1.01 | | County | Knox |

Commonwealth of Kentucky
Court of Justice
Ky Const. Section 10; RCr 13.10

**AFFIDAVIT FOR SEARCH WARRANT**

**Affiant,** Det. Jason York _____, a peace officer of

Kentucky State Police _____, being first duly sworn, states he/she has, and there is reasonable

and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

   AT&T National Compliance Center

and more particularly described as follows:

   AT&T National Compliance Center
   P.O. Box 24679
   West Palm Beach, FL, 3316-4679
   Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

   N/A

and/or on the person or persons of:

   N/A

the following described personal property, to wit:

   Any and all subscriber information, including but not limited to the name, address and billing informtion and in-coming
   and out-going call log information for the dates 12-19-10 (00:00  EST) to 12-22-10 (23:59 EST) on cell phone number
   606-627-7085.

   **Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

- [ ] stolen or embezzled property;
- [✓] property or things used as means of committing a crime;
- [✓] property or things in possession of a person who intends to use it as a means of committing a crime;
- [✓] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [✓] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other _____

_____

_____

AOC-335
Rev. 4-01
Page 2 of 2

1

**Affiant** has been an officer in the aforementioned agency for a period of <u>10</u> years and <u>7</u> months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On <u>January 21</u>, 2 <u>011</u>, at approximately <u>1230</u> ☐ a.m./ ☑ p.m., **Affiant** received information from/observed:

Jesse Lawson stated he called Mike Simpson to advised him Katherine Mills had died. Jesse Lawson stated Mike Simpson started crying this call took place on on 12-22-10. Mike Simpson has been identified to being at Katherine Mills residence the day she was robbed and found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called and talked to Jesse Lawson at 606-627-7085.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

_____
Officer

Subscribed and sworn to before me on this the _____ day of <u>2|15|11</u>, 2_____, at _____ <u>11:02</u> ☑ a.m./ [ ] p.m. My Commission expires: _____, 2____.

_____
Notary Public

| AOC-335     Doc. Code: ASW | | Case No. _____ |
|---|---|---|
| Rev. 4-01   02/14/2011 02:13 pm<br>Page 1 of 2     Ver. 1.01 | | Court _____ |
| Commonwealth of Kentucky<br>Court of Justice | **AFFIDAVIT FOR<br>SEARCH WARRANT** | County   Knox |
| Ky Const. Section 10; RCr 13.10 | | |

**Affiant,** Det. Jason York _____, a peace officer of

Kentucky State Police _____, being first duly sworn, states he/she has, and there is reasonable

and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

    AT&T National Compliance Center

and more particularly described as follows:

    AT&T National Compliance Center
    P.O. Box 24679
    West Palm Beach, FL, 3316-4679
    Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

    N/A

and/or on the person or persons of:

    N/A

the following described personal property, to wit:

    Any and all subscriber information, including but not limited to the name, address and billing information and
    in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell
    phone number 606-622-1780.

    **Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

| | |
|---|---|
| ☐ | stolen or embezzled property; |
| ☑ | property or things used as means of committing a crime; |
| ☑ | property or things in possession of a person who intends to use it as a means of committing a crime; |
| ☑ | property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime; |
| ☑ | property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime; |
| ☐ | Other _____ |

_____

_____

AOC-335
Rev. 4-01
Page 2 of 2

**Affiant** has been an officer in the aforementioned agency for a period of ___10___ years and ___7___ months.
The information and observations contained herein were received and made in his/her capacity as an officer thereof. On
___Febuary 4___, 2_011___, at approximately _0930_____ ☑ a.m./ ☐ p.m., **Affiant** received information
from/observed:

Mike Simpson gave this unit a number of 606-622-1780, as a contact number for him. Mr. Simpson had been identified
by Michael Crump tk being at Katherine Mill's residence the morning she was robbed and found dead. Also Jesse
Lawson and Allen Helton both stated to this unit that Mr. Simpson started crying the when Jesse told him about
Katherine via a telephone call Jesse made to him the day after Katherine was found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called Mr. Simpson and talked to him at 606-622-1780.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search
Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that
the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

_Det. Sasser_ _____
                                         **Officer**

Subscribed and sworn to before me on this the _____ day of __2/15/11___, 2___, at
__11:01__ [ ] a.m./ [ ] p.m. My Commission expires: _____, 2___.

_Knox District_ Notary Public



### KENTUCKY STATE POLICE
### STATEMENT OF RIGHTS AND WAIVER OF RIGHTS
*(Type or Print, except Signatures)*

### STATEMENT OF RIGHTS

*Before you are asked any questions, you should know your rights*

1. You may remain silent.

2. Anything you do say may be used against you in court or in any other proceedings.

3. You have a right to consult an attorney before you make any statement or answer any question, and you may have your attorney with you during the questioning.

4. You may request the court to appoint an attorney for you if you cannot afford to hire one.

5. You may stop the questioning at any time by refusing to answer any further questions or by requesting a consultation with your attorney.

• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •

### WAIVER OF RIGHTS

Having the Above Statement of My Rights Read and Explained to Me and Fully Understanding Them, I Hereby Waive These Rights at _____ A.M./P.M./ on _____, 20_____. I Do This Freely and Voluntarily, without Threat or Promise.

| | | | |
|---|---|---|---|
| **Person Waiving Rights:** | ~James Helton~ <br> Name *(Type or Print)* | *Lamal Helton* <br> Signature | 1-4-11 <br> Date |
| **Witness:** | Mark McFid <br> Name *(Type or Print)* | Mt m McFd 1937 <br> Signature | 1-4-11 <br> Date |
| **Witness:** | Jason York <br> Name *(Type or Print)* | Dct. Jason W 4186 <br> Signature | 1-4-11 <br> Date |

**KSP 096**
**Revised 09/2000**

RECEIVED
DEC 1 4 2012

COMMONWEALTH OF KENTUCKY
KNOX CIRCUIT COURT
INDICTMENT NO. 12-CR-00070-002

COMMONWEALTH OF KENTUCKY                        PLAINTIFF

VS:

AGREED ORDER TO
INSPECT PHYSICAL EVIDENCE

AMANDA HOSKINS                                  DEFENDANT

* * * * * * *

Upon motion of the defendant, and by agreement of the

Commonwealth;

IT IS HEREBY ORDERED that the Kentucky State Police Post 10,

Harlan, KY shall allow counsel for Amanda Hoskins and any member of her

defense team to examine, inspect, photograph and video all items of physical

evidence seized during the investigation of this case during normal business

hours and upon reasonable notice.

THIS the ____7+h____ day of December, 2012.

EXECUTED
1/23/13
1400
134 RP
CT. ORDER

_____
KNOX CIRCUIT JUDGE

10-10-1058

SEEN AND AGREED
And DISTRIBUTION


Hon. Jackie Steele
Commonwealth's Attorney
128 N. Main St.
London, KY 40741


Hon. Barbara C. Carnes
204 S. Pine St.
Pineville, KY 40977
Attorney for Amanda Hoskins

Copy to:
Sgt. Rob Farley
KSP Post 10
3319 South US 421
Harlan, KY 40831

Clerk's initials & date

| | | |
|---|---|---|
| AOC-340          Doc. Code: SW | | Case No. _____ |
| Rev. 4-01      02/11/2011 01:42 pm | | Court    District |
| Page 1 of 2          Ver. 1.01 | SEARCH WARRANT | County   Knox |
| Commonwealth of Kentucky | | |
| Court of Justice | | |
| Ky. Const. Sect. 10; RCr 13.10 | | |

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: ___Det. Jason York_____

_____ ,

a peace officer of __Kentucky State Police_____ , that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

   AT&T National Compliance Center

and more particularly described as follows:

   AT&T National Compliance Center
   P.O. Box 24679
   West Palm Beach, FL, 33316-4719
   Phone: 800-635-6840  Fax : 888-938-4715

and/or in a vehicle or vehicles described as:
   N/A

and/or on the person or persons of:
   N/A

**and seize the following described personal property:**
   Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1223.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____2/15/11_____ , 2_____

_____(signature)_____ Judge

Knox District Court

Executed this _16_ day of _Feb_ , _2011_ , by Officer _Jason York_
of the _Kentucky State Police_ , Badge No. _856_ , by
searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:

Det. Jason York KSP

Fax # 606-574-9720

# 606-573-3131

| AOC-340     Doc. Code: SW | | Case No. _____ |
| Rev. 4-01    02/14/2011 03:13 pm | | Court _____ *District* ____ |
| Page 1 of 2     Ver. 1.01 | | |
| Commonwealth of Kentucky | | County   Knox |
| Court of Justice | | |
| Ky. Const. Sect. 10; RCr 13.10 | **SEARCH WARRANT** | |

## TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:

Proof by affidavit having this day been made before me by: Det. Jason York _____

_____ ,

a peace officer of Kentucky State Police _____ , that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840  Fax:  888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name , address, and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____2/15/11_____, 2 _____          _Judge_

_Knox District_          _Court_

Executed this _16th_ day of _February_, 2 _011_, by Officer _Jason York_
of the _Kentucky State Police_, Badge No. _836_, by
searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:

Det. Jason York KSP

Fax # 606-574-9720

# 573-3131

| AOC-340     Doc. Code: SW<br>Rev. 4-01    02/14/2011 02:37 pm<br>Page 1 of 2      Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | **SEARCH WARRANT** | Case No. _____<br><br>Court _____<br><br>County   Knox |

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: __Det. Jason York__

a peace officer of __Kentucky State Police_____, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: _____ 2/15/11 _____ , 2 _____

_____ Judge

_____ Court

Executed this _16_ day of _February_ , 2_011_ , by Officer _Jason York_ of the _Kentucky State Police_ , Badge No. _856_ , by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:
  Det. Jason York KSP
  Fax # 606-574-9720
  # 573-3131

| AOC-335<br>Rev. 4-01<br>Page 1 of 2<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | Doc. Code: ASW<br>02/11/2011 01:03 pm<br>Ver. 1.01 | **AFFIDAVIT FOR<br>SEARCH WARRANT** | Case No. _____<br>Court _District_<br>County _Knox_ |
|---|---|---|---|

**Affiant,** Det. Jason York _____, a peace officer of
Kentucky State Police _____, being first duly sworn, states he/she has, and there is reasonable
and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and
in-coming and out-going call log information for the dates 12-19-10 (00:00 est) to 12-22-10 (23:59 est) on cell phone
number 606-622-1223.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

☐ stolen or embezzled property;

☑ property or things used as means of committing a crime;

☑ property or things in possession of a person who intends to use it as a means of committing a crime;

☑ property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing
its discovery and which is intended to be used as a means of committing a crime;

☑ property or things consisting of evidence which tends to show a crime has been committed or a particular person
has committed a crime;

☐ Other _____

_____

_____



## National Court Order Compliance
### RESPONSE COVER SHEET
11760 US HIGHWAY 1, SUITE 600
NORTH PALM BEACH, FL 33408-3029
Phone 1-800-635-6840   Facsimile 1-888-938-4715

To:   DET JASON YORK
KENTUCKY STATE POLICE 40831
POST 10
3319 SOUTH US 42
HARLAM KY 40831

File Code:  897520

From:  DEZ

Phone Number:  (606) 573-3131
Fax Number: 1(606) 574-9720

Request Dated:  2/15/2011
Received On:  2/16/2011

Number of Pages:
Date: 3/4/2011

If you are not already doing so, please begin addressing all legal requests to **AT&T**.  Additionally, effective immediately, please fax all legal requests for **WIRELESS numbers** to AT&T at **1-888-938-4715**.  **For more efficient and faster response, please provide an email address on future requests.**

- The requested information is enclosed.

CONFIDENTIALITY NOTICE

This cover sheet, and any document which may accompany it, contains information from the National Compliance Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law.  If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited.  If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense. Thank you.

| NCC Official Use Only | | | |
|---|---|---|---|
| U | R | C | O |

897520

**AT&T MOBILITY**

| AOC-340<br>Rev. 4-01<br>Page 1 of 2<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | Doc. Code: SW<br>02/11/2011 01:42 pm<br>Ver. 1.01 | **SEARCH WARRANT** | Case No. _____<br>Court  District<br>County  Knox |

TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:

Proof by affidavit having this day been made before me by: Det. Jason York _____

_____

a peace officer of  Kentucky State Police _____, that there is probable and reasonable
cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully
set forth herein; you are commanded to make immediate search of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4719
Phone: 800-635-6840  Fax : 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

and seize the following described personal property:
Any and all subscriber information, including but not limited to the name, address and billing information and
in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell
phone number 606-622-1223.

Page 1 of 2

P.005/006     (FAX)

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, you will seize the property and deliver it forthwith to me or any other court in which the offense in respect to which the property or things taken is triable, or retain it in your custody subject to order of said court.

Date: _____2/15/11_____, 2____.                            _____ Judge
                                                           Dist. District        Court

Executed this _16_ day of _Feb_, _2011_, by Officer _Jason York_
of the _Kentucky State Police_, Badge No. _851_, by
searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:

Det. Jason York KSP

Fax # 606-574-9720

# 606-573-3131

Page 2 of 2

| AOC-335<br>Rev. 4-01<br>Page 1 of 2<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | Doc. Code: ASW<br>02/14/2011 02:59 pm<br>Ver. 1.01<br><br>**AFFIDAVIT FOR**<br>**SEARCH WARRANT** | Case No. 1 _____<br>Court _____<br>County Knox _____ |

Affiant, Det. Jason York _____, a peace officer of

Kentucky State Police _____, being first duly sworn, states he/she has, and there is reasonable

and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840  Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing informtion and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes: *(check appropriate box or boxes):*

☐ stolen or embezzled property;

☑ property or things used as means of committing a crime;

☑ property or things in possession of a person who intends to use it as a means of committing a crime;

☑ property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;

☑ property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;

☐ Other _____

_____

_____

AOC-335
Rev. 4-01
Page 2 of 2

1

**Affiant** has been an officer in the aforementioned agency for a period of _10_ years and _7_ months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On _January 21_, 2_011_, at approximately _1230_ ☐ a.m./ ☑ p.m., **Affiant** received information from/observed:

Jesse Lawson stated he called Mike Simpson to advised him Katherine Mills had died. Jesse Lawson stated Mike Simpson started crying this call took place on on 12-22-10. Mike Simpson has been identified to being at Katherine Mills residence the day she was robbed and found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called and talked to Jesse Lawson at 606-627-7085.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

_____
Officer

Subscribed and sworn to before me on this the _____ day of _2/15/11_, 2_____ at _11:02_ ☑ a.m./ [ ] p.m. My Commission expires: _____, 2____.

_____
(Notary Public)

| AOC-335 | Doc. Code: ASW | | Case No. | _____ |
|---|---|---|---|---|
| Rev. 4-01 | 02/14/2011 02:13 pm | | | |
| Page 1 of 2 | Ver. 1.01 | | Court | _____ |
| Commonwealth of Kentucky | | | | |
| Court of Justice | | **AFFIDAVIT FOR** | County | Knox |
| Ky Const. Section 10; RCr 13.10 | | **SEARCH WARRANT** | | |

**Affiant,** Det. Jason York

Kentucky State Police _____, a peace officer of _____, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

- [ ] stolen or embezzled property;
- [✓] property or things used as means of committing a crime;
- [✓] property or things in possession of a person who intends to use it as a means of committing a crime;
- [✓] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [✓] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other _____

_____
_____

AOC-335
Rev. 4-01
Page 2 of 2

**Affiant** has been an officer in the aforementioned agency for a period of ___10___ years and ___7___ months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On ___Febuary 4___, 2 _011_, at approximately _0930_ ☑ a.m./ ☐ p.m., **Affiant** received information from/observed:

Mike Simpson gave this unit a number of ▮▮▮▮▮▮▮, as a contact number for him. Mr. Simpson had been identified by Michael Crump tk being at Katherine Mill's residence the morning she was robbed and found dead. Also Jesse Lawson and Allen Helton both stated to this unit that Mr. Simpson started crying the when Jesse told him about Katherine via a telephone call Jesse made to him the day after Katherine was found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called Mr. Simpson and talked to him at 606-622-1780.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

_Det. Jason Yr_
_____
Officer

Subscribed and sworn to before me on this the _____ day of ___2/15/11___, 2_____, at _11:01_ [ ]a.m./ [ ] p.m. My Commission expires: _____, 2_____

_Knox District Judge_
_____
Notary Public

| AOC-315 | Doc. Code: CWS | | | | Case No. |
| Rev. 9-02 | 03/14/2012 11:52 am | | | | |
| Page 1 of 2 | Ver. 1.01 | | **CRIMINAL COMPLAINT AND** | | Court _____ District _____ |
| Commonwealth of Kentucky | | ✓ | **ARREST WARRANT OR** | | County _____ Knox _____ |
| Court of Justice  www.kycourts.net | | ☐ | **SUMMONS** | | |
| RCr 2.06; RCr 4 | | | | | |

**COMMONWEALTH OF KENTUCKY**                                                    **PLAINTIFF**

VS.

                                                                               **DEFENDANT**

*Name:*   JONATHAN                                 TAYLOR

*Address:* ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|-----|------|-----------|------|------|--------|--------|----------------------|-----------------|
| M | W | | | | | | SS▓ ▓▓▓▓ | |

☐ Armed or Dangerous      ✓ Felony      ☐ Misdemeanor

### CRIMINAL COMPLAINT

Affiant says that on __12-20__ , 2 010 , in _____ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER  AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM  HER RESIDENCE

Affiant's Name *(type or print)*: **DET. JASON YORK, KSP**

Affiant's Address: _____

                        POST # 10

                        HARLAN                        Kentucky                   40834

Affiant's Phone No.: _____

Date: __3-14__ , 2 012                *Det. Jason York-KSP*
                                              **Affiant's Signature**

Subscribed and sworn to before me on __3-14-__ , 2 012 . If a Notary, my commission expires: _____

_____ , 2 ___ .      *Donna K Smith AP*
                                              **Name and Title**

| AOC-315 | Doc. Code: CWS | | | Case No. _____ |
|---|---|---|---|---|
| Rev. 9-02 | 03/14/2012 11:52 am | **CRIMINAL COMPLAINT AND** | | Court _____ District _____ |
| Page 1 of 2 | Ver. 1.01 | ☑ **ARREST WARRANT OR** | | County __Knox_____ |
| Commonwealth of Kentucky | | | | |
| Court of Justice  *www.kycourts.net* | | ☐ **SUMMONS** | | |
| RCr 2.06; RCr 4 | | | | |

**COMMONWEALTH OF KENTUCKY**                                          **PLAINTIFF**

VS.

                                                                      **DEFENDANT**

*Name:*   WILLIAM EARL                                    LESTER

*Address:* ███████████████████████████████████

*Telephor* ███████████████████████████████████

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| M | W | | | | | | SS ███████ | |

☐ Armed or Dangerous      ☑ Felony      ☐ Misdemeanor

**CRIMINAL COMPLAINT**

Affiant says that on __12-20_____ , 2 _010_ , in _____ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER  AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND
BY TAKING APPROXIMATELY $12,280.00 FROM  HER RESIDENCE

Affiant's Name *(type or print)*: __DET. JASON YORK, KSP__

Affiant's Address: _____

                    POST # 10

                    HARLAN                    Kentucky                  40834

Affiant's Phone No.: _____

Date: ___3-14 -__ , 20 _12_ .          *Det. Jason Yo*          _____
                                                      **Affiant's Signature**

Subscribed and sworn to before me on __3-14-_____ , 20 _12_ . If a Notary, my commission expires: _____

_____ , 2 ___ .          *Donna K Smith  AP*
                                       Name and Title

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: LESTER _____

Case No.: _____

☑ **WARRANT OF ARREST**

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox _____ County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP _____ charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE _____

Defendant may give bail in the amount of $ One million _____ secured by cash _____

Bail in accordance with the Uniform Schedule of Bail is **denied** because:

☐ The amount stated therein is not commensurate with the nature of the offense charged;   ☐ Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance;   ☐ Other _____

_____

_____

☐ **SUMMONS**

**TO THE DEFENDANT:**

You are summoned to appear before the judge of the District Court of Knox _____ County, Kentucky, on _____, 2____, at _____ ☐ a.m. ☐ p.m. at *(location)* _____

_____

to answer charge(s) of _____

_____

_____ in response to a complaint filed by DET. JASON YORK, KSP _____

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

| ISSUED AT _____ , Knox _____ County, Kentucky. |
|---|
| Date: 3-14 , 2012 _____ Judge |
| Knox Circuit Court |

| SHERIFF'S RETURN |
|---|
| [ ]   Served on Defendant named herein this _____ day of _____ , 2____ |
| [ ]   Not served because: _____ |
| _____ |
| Officer |

| AOC-315 | Doc. Code: CWS | | | Case No._____ |
|---|---|---|---|---|
| Rev. 9-02<br>Page 1 of 2 | 03/14/2012 11:52 am<br>Ver. 1.01 | | **CRIMINAL COMPLAINT AND** | Court _____ District _____ |
| Commonwealth of Kentucky<br>Court of Justice   www.kycourts.net<br>RCr 2.06; RCr 4 | | | ☑ **ARREST WARRANT OR**<br>☐ **SUMMONS** | County   Knox |

**COMMONWEALTH OF KENTUCKY**                                                    **PLAINTIFF**

VS.

                                                                                                          **DEFENDANT**

*Name:*   AMANDA                          D.                    , HOSKINS

*Address:*   ███████████████████████████████

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| F | W | | | | | | SS# ██████ | |

☐ Armed or Dangerous      ☐ Felony      ☐ Misdemeanor

**CRIMINAL COMPLAINT**

Affiant says that on ___12-20___ , 2 010 , in _____ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER  AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM HER RESIDENCE

Affiant's Name (*type or print*):   DET. JASON YORK, KSP

Affiant's Address: _____

                    POST # 10

                    HARLAN                          Kentucky                    40834

Affiant's Phone No.: _____

Date: ___3-14___ , 20 12                    *Det. Jason York* 4/SS4
                                                                    **Affiant's Signature**

| Subscribed and sworn to before me on ___3-14—___ , 20 12  If a Notary, my commission expires: |
|---|
| _____ , 2 ____ .          *Donna K Smith* AP<br>Name and Title |

| AOC-315 | Doc. Code: CWS | | | Case No. | |
| Rev. 9-02 | 03/14/2012 11:52 am | | CRIMINAL COMPLAINT AND | Court | District |
| Page 1 of 2 | Ver. 1.01 | | ☑ ARREST WARRANT OR | | |
| Commonwealth of Kentucky | | | ☐ SUMMONS | County | Knox |
| Court of Justice   www.kycourts.net | | | | | |
| RCr 2.06; RCr 4 | | | | | |

**COMMONWEALTH OF KENTUCKY**                                      **PLAINTIFF**

VS.

                                                                **DEFENDANT**

*Name:*   KAYLA                                      MILLS

*Address:* ███████████████████████████████

*Telephone* ██████████████████████████████

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|-----|------|-----------|------|------|--------|--------|----------------------|-----------------|
| F | W | | | | | | S██████████ | |

☐ Armed or Dangerous      ☐ Felony      ☐ Misdemeanor

### CRIMINAL COMPLAINT

Affiant says that on __12-20_____, 2 _010_, in _____ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER  AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM  HER RESIDENCE

**Affiant's Name** (*type or print*):   DET. JASON YORK, KSP

**Affiant's Address:** _____

                    POST # 10

                    HARLAN                    Kentucky          40834

**Affiant's Phone No.:** _____

Date: __3-14__, _2012_.        *Det. Jason York* 41856

                                        **Affiant's Signature**

Subscribed and sworn to before me on ____3-14____, _2012_. If a Notary, my commission expires:

_____, 2_____        *Donna K Smith* AP

                                        Name and Title

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: TAYLOR _____

Case No.: _____

✓ **WARRANT OF ARREST**

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox _____ County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP _____ charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE _____

Defendant may give bail in the amount of $ One million secured by C FROM _____

**Bail** in accordance with the Uniform Schedule of Bail is **denied** because:

☐ The amount stated therein is not commensurate with the nature of the offense charged; ☐ Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; ☐ Other _____

_____

_____

☐ **SUMMONS**

**TO THE DEFENDANT:**

You are summoned to appear before the judge of the District Court of Knox _____ County, Kentucky, on _____, 2 _____, at _____ ☐ a.m. ☐ p.m. at *(location)* _____

_____

to answer charge(s) of _____

_____

DET. JASON YORK, KSP _____ in response to a complaint filed by

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

| ISSUED AT _____ , Knox County, Kentucky. |
|---|
| Date: 3-14 , 2012 _____ Judge |
| Knox Circuit _____ Court |

| **SHERIFF'S RETURN** |
|---|
| [ ] Served on Defendant named herein this _____ day of _____ , 2 _____ . |
| [ ] Not served because: _____ |
| _____ |
| Officer |

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: MILLS _____

Case No.: _____

## ✓ WARRANT OF ARREST

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of ___Knox_____ County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP _____ charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE _____

Defendant may give bail in the amount of $ one million _____ secured by cash _____

Bail in accordance with the Uniform Schedule of Bail is **denied** because:

☐ The amount stated therein is not commensurate with the nature of the offense charged; ☐ Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; ☐ Other _____

## ☐ SUMMONS

**TO THE DEFENDANT:**

You are summonsed to appear before the judge of the District Court of ___Knox_____ County, Kentucky, on _____, 2____, at _____ ☐ a.m. ☐ p.m. at *(location)* _____

to answer charge(s) of _____

__DET. JASON YORK, KSP_____ in response to a complaint filed by

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

| | |
|---|---|
| ISSUED AT _____, __Knox____ County, Kentucky. | |
| Date: __3·14____, 20 12 . | _____ Judge |
| | _Knox Circuit_____ Court |

## SHERIFF'S RETURN

[ ]   Served on Defendant named herein this _____ day of _____, 2____.

[ ]   Not served because: _____

_____

_____ Officer

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: HOSKINS

Case No.: _____

## ☑ WARRANT OF ARREST

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox _____ County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP _____, charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE _____
_____

Defendant may give bail in the amount of $ one million secured by cash

Bail in accordance with the Uniform Schedule of Bail is **denied** because:

☐ The amount stated therein is not commensurate with the nature of the offense charged;  ☐ Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance;  ☐ Other _____
_____
_____

## ☐ SUMMONS

**TO THE DEFENDANT:**

You are summoned to appear before the judge of the District Court of Knox _____ County, Kentucky, on _____, 2 ____, at _____ ☐ a.m. ☐ p.m. at *(location)* _____
_____
_____

to answer charge(s) of _____
_____

DET. JASON YORK, KSP _____ in response to a complaint filed by _____

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

ISSUED AT _____, Knox _____ County, Kentucky.

Date: 3-14 , 2012

_____ Judge

_____ Court

**SHERIFF'S RETURN**

[X] Served on Defendant named herein this 15 day of March , 2012

[ ] Not served because: _____
_____

_____ Officer



10-10-1058

Sticky Note From Mille Simpson
for his Alibi:

**CASH EXPRESS**
888-899-0399

Bill Mills, [illegible]
water company, Shirley [illegible]
Brandon, Bob smith,
[illegible] KU, carl [illegible]
keron Bennett, Dickie
Brown

Loans                    Checks Cashed





## POLYGRAPH REPORT

| File Number:<br>F11-015 | Date of Report:<br>01/24/2011 | Date of Examination:<br>01/21/2011 | Date of Request:<br>01/03/2011 |
|---|---|---|---|
| Report Number:<br>10-10-1058 | | Retest:<br>N/A | |

| Name of Person Requesting the Examination and Address:<br>Detective Jason YORK, KSP-10, 3319 South U.S. Highway 421, Harlan, KY 40831. |
|---|

| Examinee Name and Address:<br>James Alan HELTON |
|---|

| Male<br>☒ | Female<br>☐ | Place of Birth:<br>Pineville, Kentucky | Race:<br>White | Date of Birth: | SSN: |
|---|---|---|---|---|---|

| Offense:<br>Death Investigation |
|---|

| Purpose of the Examination:<br>To determine the extent of the examinee's involvement in or guilty knowledge of, if any, the above listed offense. |
|---|

**Investigative/Operational Summary:**

Investigation disclosed between December 19, 2010 to December 20, 2010, at ▮ ▮ the victim, Katherine MILLS, was found near her back porch, with an injury to the back of her head, unresponsive and later pronounced dead at the scene. Investigator found that only the victim's purse seemed to be out of place, as it and the contents were found on the floor including $500.00. It was later discovered by the investigator that approximately $12,280.00, was stolen from he victim's purse.

The examinee is suspected in this investigation because he was known to leave for Florida on the same day of the victim's death and traveling with a Mike SIMPSON. Both men were known not to have any money before the victim's death, but had a large amount of cash on the day of her death to rent a vehicle and travel to Florida for a doctors appointment. The examinee lived just down the road from the examinee.

The examinee was interviewed, denied any knowledge or involvement in victim's death and is willing to undergo a polygraph examination.

| Examiner's Initials FMH *FMH* | | Page 1 of 2 pages |
|---|---|---|

KSP 218
Rev 10-2004



KENTUCKY
STATE
POLICE

## POLYGRAPH REPORT

| File Number: F11-016 | Date of Report: 01/21/2011 | Date of Examination: 01/21/2011 | Date of Request: 01/03/2011 |
|---|---|---|---|
| Report Number: 10-10-1058 | | Retest: N/A | |

Name of Person Requesting the Examination and Address:
Detective Jason YORK, KSP10, 3919 South U.S. 42, Harlan, KY 40831

Examinee Name and Address:
Jessie James LAWSON,

| Male ☒ | Female ☐ | Place of Birth: South Lyon, MI | | Race: White | Date of Birth: | SSN: |
|---|---|---|---|---|---|---|

Offense:
Death Investigation

Purpose of the Examination:
To determine the extent of examinee's involvement in or guilty knowledge, if any, the above listed offense.

Investigative/Operational Summary:
Investigation disclosed between 2100, December 19, 2010 and 1656, December 20, 2010, at 6845 KY 223, Dewitt, Kentucky, Katherine MILLS was found deceased. The victim suffered wounds to her head. Further investigation disclosed the victim was missing approximately $12,000 in cash from her residence. Investigation revealed the examinee is one of the people who knew the victim had a large amount of money in the house.

The examinee was interviewed, denied being involved in the death of victim or in taking the missing money and the examinee is willing to undergo a polygraph examination.

Examiner's Initials

Page 1 of 2 pages

Location of Examination:
Frankfort, Kentucky

| | | |
|---|---|---|
| ☐ No Deception Indicated | ☐ No Test Conducted | ☐ Pre-Test Confession/Admission |
| ☒ Deception Indicated | ☐ No Opinion | ☐ Post-Test Confession/Admission |

Unusal Physiological Responses were ☐ were not ☒ observed during this exam.

Polygraph instrument utilized:
Lafayette Computerized Polygraph, 11.0

Examinee was ☒ was not ☐ cooperative during the examination.

Sensor box serial number: 365827

All parts of the examination were ☒ were not ☐ completed.

QC:

Format Used: Air Force Modified General Question Technique

Conclusions:
During the pre-instrument phase, the examinee made no comments or statements contrary to those already provided.

Based on Series I of a polygraph examination conducted on January 21, 2011, it was concluded that deception was indicated when the examinee was answering the relevant questions. The relevant questions utilized during Series I were as follows:

Q: Did you participate in any way in the death of that woman?
A: No.
Q: Did you hit that woman in the head?
A: No.
Q: Did you steal any of that missing money?
A: No.

During the post-test phase, the examinee made no comments or statements contrary to those already provided.

| | |
|---|---|
| Typed Name of Witness/ Interpreter:<br>Detective Jason YORK, 0856/ Polygraph Examiner John FYFFE | Examinee Native Language:<br>English |
| Examiner Typed Name and Unit Number:<br>Jeffrey G. MILES, 341 | Language of Examination:<br>English |
| Organization of Examiner:<br>Central Laboratory Branch | Signature of Examiner: |

Location of Examination:
Frankfort, Kentucky

| | | Pre-Test Confession/Admission |
|---|---|---|
| No Deception Indicated | No Test Conducted | Post-Test Confession/Admission |
| ☒ Deception Indicated | No Opinion | Polygraph instrument utilized: |

Unusual Physiological Responses were ☒ were not ☐ observed during this exam.

Polygraph instrument utilized:
Lafayette Computerized Polygraph 11.0

Sensor box serial number: 370545

Examinee was ☐ was not ☒ cooperative during the examination

QC: MW

All parts of the examination were ☒ were not ☐ completed.

Format Used: Air Force Modified General Question Technique

Conclusions:
During the pre-test phase, the examinee made no comments or statements contrary to those already provided.

Based on Series I, of a polygraph examination conducted on January 21, 2011, it was concluded that deception was indicated when the examinee was answering the relevant questions. The relevant questions utilized during Series I, were as follows:

Q: Did you participate in anyway in the death of that woman?
A: No
Q: Did you hit that woman in the head?
A: No
Q: Did you steal any of that money from that woman?
A: No

During the post test interview, the examinee made no comments or statements contrary to those already provided.

Typed Name of Witness/ Interpreter:
Detective YORK, 856/Richard KURTZ, 1505, Polygraph Examiner

Examinee Native Language:
English

Examiner Typed Name and Unit Number:
Marvin HAYDEN, 1540

Language of Examination:
English

Organization of Examiner
Central Forensic Laboratory

Signature of Examiner:

# COMMONWEALTH OF KENTUCKY

## Justice and Public Safety Cabinet

# OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

To: Coroner/Deputy Coroner: _Mike Blevins_

_Knox_ County

From: _Cristin Rolf_ M.D.

Date: _12-21-10_

Name: _Catherine Mills_

ME-C: _2010-696_

Re: Recommended formulation for Paragraphs 25-30 on Certificate of Death [form V.S. No. 1-A (Rev. 11/91)]:

| 25. TIME OF DEATH | 26. DATE PRONOUNCED DEAD (Month, Day, Year) | 27. WAS CASE REFERRED TO MEDICAL EXAMINER/CORONER? (Yes or No) |
|---|---|---|
| 5:35 P M | 12-20-10 | Yes |

**28. Part I.** Enter the diseases, injuries, or complications that caused the death. Do not enter the mode of dying, such as cardiac or respiratory arrest, shock or heart failure.

List only one cause on each line

| | | Approximate interval between onset and death |
|---|---|---|
| Immediate Cause (Final disease or condition resulting in death) | a. _Traumatic Subarachnoid Hemorrhage_ | _min_ |
| | Due to (or as a consequence of): | |
| Sequentially list conditions, if any, heading to immediate cause. Enter UNDERLYING CAUSE (Disease or injury that initiated events resulting in death) LAST | b. _Blunt injuries of Head, Trunk + Extremities_ | |
| | Due to (or as a consequence of): | |
| | c. _____ | |
| | Due to (or as a consequence of): | |
| | d. _____ | |
| | Due to (or as a consequence of): | |

**28. Part II.** Other significant conditions contributed to death but not resulting in the underlying cause given in Part I.

| 28a. Was autopsy performed? (Yes or No) | 28b. Were autopsy findings available prior to completion of cause of death (Yes or No) |
|---|---|
| Yes | |

**CAUSE OF DEATH**

| 29. Manner of Death | 30a. Date of Injury (Month, Day, Year) | 30b. Time of Injury | 30c. Injury at Work? | 30d. Describe How Injury Occurred |
|---|---|---|---|---|
| ☐ Natural  ☑ Pending Investigation | 12-20-10 | 5:15PM | NO | _Pending investigation_ |
| ☐ Accident  ☐ Could Not Be Determined | | | | |
| ☐ Suicide | 30e. Place of Injury - At home, farm, street, factory, office building, etc. (specify) | | 30f. Location (Street and number or rural route number, city or town) | |
| ☐ Homicide | _Home_ | | _6845 Ky 223_ | |

The above information:

☐ Is unlikely to change regardless of further study and investigation

☐ Will be amended pending further study and investigation

☐ Is incomplete until the following results are known:

☑ Toxicology
☐ Bacteriology
☐ Microscopy
☐ Chemistry
☐ Circumstances of Death
☐ Other _____

_Flat lick Ky_

_40935_

# COMMONWEALTH OF KENTUCKY

## Justice and Public Safety Cabinet

# OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

## RECEIPT FOR PERSONAL EFFECTS/EVIDENCE

Case No. _C-20M-696_

Name: _CATHERINE Mills_          Age: ▮▮▮  Race: _W_  Sex: _F_

Received at: **Central Lab Facility  Frankfort, KY  ME Office**  Date: _12-21-10_  Time: _1230 pm_

From: _Cristin Rolf M.D._

| First Name | Last Name | Street & No. or Rural Route |
|---|---|---|

_CLF  Frankfort KY_

| City or Town | County | State | Official Title | Phone |
|---|---|---|---|---|

**The following:**

— 1) NA card

— Nail clippings
R + L
hands

# COMMONWEALTH OF KENTUCKY

### Justice Cabinet

## OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

University of Kentucky College of Medicine
Department of Pathology and Laboratory Medicine
Central Laboratory Facillity
100 Sower Blvd., Suite 202
Frankfort, Kentucky 40601-8272
(502)564-4545

Coroner _Mike Bevins_
County _Knox_

Case No. _C2010-696_
Date: _12-21-10_

## AUTOPSY WORK SHEET

Deceased's Name _CATHERINE Mills_   Age ▮▮▮▮   Race _W_   Sex _F_
Weight _LOI2_   Height _5'5½"_

### To Be Completed By Prosector Only

Priority A _✓_   Priority B _____   Priority C _____

**PATHOLOGY REQUIREMENTS:**

Heart _340 W_
Lungs _R 360 L 410_
Liver _1250_
Pancreas _100_
Spleen _____
Thymus _✓_

**Sections** _✓_

Adrenal Glands _____
Kidney _R 110 L 110_
Genital Organs _____
Stomach/Intestine _____
Bone _____
Brain _1370 L_

Bullet Entrance _____
Soft Tissue _____
Other (See Remarks) _____

**Smears:**

Vagina _____
Mouth _____
Anus _____

**TOXICOLOGY REQUIREMENTS:**

Blood _10 w (UC) HT_
Urine _10 ml._
Bile _None_
Gastric Contents _Samp_
Vitreous Humour _✓_

**Specimens**

Liver _____
Kidney _____
Brain _____
Lung _____
Other (See Remarks) _____

**Vacutainers**

Red _____
Purple _____
Green _____
Yellow _____
Blue _____
Gray _____

**MICROBIOLOGY REQUIREMENTS:**

**Other Studies:**

X-ray   Yes ( )   No ( ) _✓_

# COMMONWEALTH OF KENTUCKY

Justice and Public Safety Cabinet

## OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

## RECEIPT FOR PERSONAL EFFECTS/EVIDENCE

Case No. *C7010-696*

Name: *CATHERINE MILLS*   Age: ▮▮▮▮ Race: *W* Sex: *F*

Received at: **Central Lab Facility Frankfort, KY ME Office** Date: *12-21-10* Time: *1230 pm*

From: *Cristin Rolf M.D.*

First Name        Last Name        Street & No. or Rural Route

*CLF Frankfort Ky*

City or Town        County        State        Official Title        Phone

**The following:**

D NA card

Nail clippings
R + L

N

Rear Porch

All measurements Accurate

10-10-1058

4937 Dot m moffuid

8'.9 5/16'

4'.4"

2'.8"

Bush Drops

Swing

1'.3 3/16"

Chair

7'.5 13/16"

1'.10"

Bike

25'.4 15/16"

3'.10'/2"

7'.7'/8

2'.4 9/16"

House




# KENTUCKY STATE POLICE
## Request for Evidence Examination
(Attach additional pages as needed)

Investigating Officer: _Det Jason York_

Agency: _KSP_

Address: _Post 0_

City: _Harlan_   Zip: _____

Phone: _573-3131_   Fax: _____

Email: _____

Victim(s): _Katharine Mills_

Suspect/Accused(s): _Amanda Hoskins_
_William Lester_

Laboratory # : _____

Case # : _10-10-058_

Citation # : _____

ORI # : _KYL-P1080_

Offense: _MURDER_

Offense Date: _12-21-10_

Offense City/County: _KNOX_

Exhibits: (initial exhibits received)

| | | |
|---|---|---|
| 1.A | Buccal Swabs (Amanda Hoskins) | -1 ENVm |
| 2.A | Buccal Swabs (William Lester) | -1 ENVm |
| 15 | Blood Stain Plastic Substance-Possible Blood | -1 ENVm |
| 14 | Swabs - Unknown Substance | -1 ENVm |
| 9-11 | Nail Clipping - DNA Cards Pulled Head Hair | -1 ENVm |

Case History:

Examinations Requested: _X DNA - Matching Blood Stain to Buccal Swabs -DNA Card_

☐ Forward to A.F.I.S.   ☐ Forward for additional analysis (specify)

Submitting Officer Signature: _Det Jason York_   Date: _____

Print Submitting Officer _Det Jason York_

For laboratory use only

Received from: _____   Received By: _CU/1491_   Date/Time: _9/22/12   1040_

KSP-026 Revised 03-2001



Central Laboratory Branch                          LABORATORY#:   12-C-04976   REPORT#: 1
                                                   AGENCY:        Kentucky State Police Post 10
**100 Sower Blvd. Suite 102**                      COUNTY:        Knox
**Frankfort, KY 40601**                            AGENCY CASE#:  10-10-1058
**Telephone #: (502) 564-5230**                    CASE OFFICER:  J. York
**Fax #: (502) 564-4821**                          RE:            Catherine Mills - [V]
                                                                  Amanda Hoskins - [S]
                                                                  William Lester - [S]
                                                                  Jonathan Taylor – [S]

### REPORT OF FORENSIC LABORATORY EXAMINATION

## MATERIAL SUBMITTED:

| Item | 1 DI#(1A): | Buccal standard from Amanda Hoskins |
| Item | 2 DI#(2A): | Buccal standard from William Lester |
| Item | 3 DI#(15): | Plastic |
| Item | 4 DI#(14): | Swabs including: |
| Item | 4.1: | Swabs with stain |
| Item | 4.2: | Control swabs |
| Item | 5 DI#(8): | Right hand fingernail clippings from Catherine Mills |
| Item | 6 DI#(9): | Left hand fingernail clippings from Catherine Mills |
| Item | 7 DI#(10): | Blood standard from Catherine Mills |
| Item | 8 DI#(11): | Head hair standard from Catherine Mills |

## EXAMINATION REQUESTED:

Serological Analysis

## RESULTS AND CONCLUSIONS:

Item 3 contains blood. Presumptive* testing for human origin was positive.

No blood was found on Item 4.1.

No further analysis was conducted.

*presumptive tests do not confirm the presence of bodily fluids or human origin

## EVIDENCE DISPOSITION:

Items 1, 2, 3.1 (swabs from plastic), 5, 6, 7 and 8 will be transferred for Deoxyribonucleic Acid (DNA) Analysis.

**Date of Completion:** October 09, 2012

*Sally Edwards*

Sally Edwards
Forensic Biologist II

Unless otherwise noted in the report, this evidence is available for release.

SALLY EDWARDS  *SEE*

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO.   10-10-1058
A.F.I.S. ID. 12-7-1545A

TITLE OF INVESTIGATION:            Murder

VICTIM:                            Catherine Mills

SUSPECT:                           Amanda Hoskins
                                   Jonathan Taylor
                                   William Lester

EVIDENCE SUBMITTED TO:             A.F.I.S. SECTION
                                   1266 LOUISVILLE ROAD
                                   FRANKFORT, KY  40601

EVIDENCE SUBMITTED BY:             Det. Jason York
                                   Kentucky State Police Post 10

EVIDENCE RECEIVED FROM:            Cliff Tompkins
                                   12/05/12        1129 hrs

EXHIBITS FOR EXAMINATION:
Exhibit 15: one piece of black plastic, with what appears to be bloodstains on one side

PROCESSING and EXAMINATION:
Exhibit 15 was processed for the possible recovery of latent prints. Through this examination no latent prints of value for comparison were developed.

REQUEST FOR COURT:
Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date.  Please include the AFIS identification number in all correspondence.

DISPOSITION OF EVIDENCE:
All items are being returned to Kentucky State Police Post 10.

| 12/20/2012 | 1 of 1 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO.   10-10-1058
A.F.I.S. ID. 12-7-1545A

TITLE OF INVESTIGATION:     Murder

VICTIM:     Catherine Mills

SUSPECT:     Amanda Hoskins
Jonathan Taylor
William Lester

EVIDENCE SUBMITTED TO:     A.F.I.S. SECTION
1266 LOUISVILLE ROAD
FRANKFORT, KY  40601

EVIDENCE SUBMITTED BY:     Det. Jason York
Kentucky State Police Post 10

EVIDENCE RECEIVED FROM:     Cliff Tompkins
12/05/12       1129 hrs

EXHIBITS FOR EXAMINATION:
Exhibit 15: one piece of black plastic, with what appears to be bloodstains on one side

PROCESSING and EXAMINATION:
Exhibit 15 was processed for the possible recovery of latent prints. Through this examination no latent prints of value for comparison were developed.

REQUEST FOR COURT:
Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date.  Please include the AFIS identification number in all correspondence.

DISPOSITION OF EVIDENCE:
All items are being returned to Kentucky State Police Post 10.

| 12/20/2012 | 1 of 1 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545

| | |
|---|---|
| TITLE OF INVESTIGATION: | Murder |
| VICTIM: | Catherine Mills |
| SUSPECT: | Jonathan Taylor<br>Amanda Hoskins<br>William Lester |
| EVIDENCE SUBMITTED TO: | A.F.I.S. SECTION<br>1266 LOUISVILLE ROAD<br>FRANKFORT, KY 40601 |
| EVIDENCE SUBMITTED BY: | Det. Jason York<br>Kentucky State Police Post 10 |
| EVIDENCE RECEIVED FROM: | Det. Jason York<br>11/01/12    1038 hrs |

EXHIBITS FOR EXAMINATION:
Exhibit 12: five U. S. one-hundred-dollar bills, further detailed by serial number (s/n) as follows:
Exhibit 12.1 s/n FB00386335A    Exhibit 12.4 s/n AB43507950L
Exhibit 12.2 s/n AG12155421C    Exhibit 12.5 s/n DF06622291A
Exhibit 12.3 s/n DF20170644B

PROCESSING and EXAMINATION:
Exhibits 12.1 through 12.5 were processed for the possible recovery of latent prints. Through this examination one latent print L12.5A was recovered from Exhibit 12.5, which is of value for comparison.

COMPARISONS:
Latent print L12.5A was compared to the inked exemplars bearing the names:
Jonathan Michael Taylor    DOB █████  SID KYA0269830
Amanda Dawn Hoskins      DOB █████  SID KYA0421921
William E. Lester            DOB █████  SID KYA0746570

No identification was established through these comparisons.

| 12/6/2012 | 1 of 2 | _(signature)_ | _(signature)_ |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

01/24/2013 THU 09:25 FAX 5025649706 KSP AFIS @004

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545

### AFIS (State Search Only):

Latent fingerprint L12.5A was found to be of sufficient quality for entry into the Automated Fingerprint Identification System (AFIS). The latent print was entered without an identification being established at this time.

### IAFIS (National Search):

Latent fingerprint L12.5A was also found to meet the overall criteria for entry into the Federal Bureau of Investigations Integrated Automated Fingerprint Identification System (AFIS). The latent print was entered without an identification being established at this time.

### PHOTOGRAPHIC PRESERVATION:

The latent print was photographed for documentation, preservation, and comparison purposes.

### REQUEST FOR COURT:

Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date. Please include the AFIS identification number in all correspondence.

### DISPOSITION OF EVIDENCE:

All items are being held for pickup by the Kentucky State Police Post 10.

| 12/6/2012 | 2 of 2 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

Central Laboratory Branch

LABORATORY#: 12-C-04976   REPORT#: 1
AGENCY: Kentucky State Police Post 10
COUNTY: Knox
AGENCY CASE#: 10-10-1058
CASE OFFICER: J. York
RE: Catherine Mills - [V]

100 Sower Blvd. Suite 102
Frankfort, KY 40601
Telephone #: (502) 564-5230
Fax #: (502) 564-4821

Amanda Hoskins - [S]
William Lester - [S]
Jonathan Taylor – [S]

## REPORT OF FORENSIC LABORATORY EXAMINATION

### MATERIAL SUBMITTED:

| Item | 1 DI#(1A): | Buccal standard from Amanda Hoskins |
| Item | 2 DI#(2A): | Buccal standard from William Lester |
| Item | 3 DI#(15): | Plastic |
| Item | 4 DI#(14): | Swabs including: |
| Item | 4.1: | Swabs with stain |
| Item | 4.2: | Control swabs |
| Item | 5 DI#(8): | Right hand fingernail clippings from Catherine Mills |
| Item | 6 DI#(9): | Left hand fingernail clippings from Catherine Mills |
| Item | 7 DI#(10): | Blood standard from Catherine Mills |
| Item | 8 DI#(11): | Head hair standard from Catherine Mills |

### EXAMINATION REQUESTED:

Serological Analysis

### RESULTS AND CONCLUSIONS:

Item 3 contains blood. Presumptive* testing for human origin was positive.

No blood was found on Item 4.1.

No further analysis was conducted.

*presumptive tests do not confirm the presence of bodily fluids or human origin

### EVIDENCE DISPOSITION:

Items 1, 2, 3.1 (swabs from plastic), 5, 6, 7 and 8 will be transferred for Deoxyribonucleic Acid (DNA) Analysis.

Date of Completion: October 09, 2012

Sally Edwards
Forensic Biologist II

Unless otherwise noted in the report, this evidence is available for release.

10-10 105B  SALLY EDWARDS  SEE

Bioc.dot Version 00
EFFECTIVE DATE 06/08/2011
Authority: KSP Laboratory System Director

Central Laboratory Branch

100 Sower Blvd. Suite 102
Frankfort, KY 40601
Telephone #: (502) 564-5230
Fax #: (502) 564-4821

**LABORATORY#:** 2-C-04976  **REPORT#:** 2
**AGENCY:** Kentucky State Police Post 10
**COUNTY:** Knox
**AGENCY CASE#:** 10-10-1058
**CASE OFFICER:** J. York
**RE:** Catherine Mills - [V]
Amanda Hoskins - [S]
William Lester - [S]
Jonathan Taylor - [S]

## REPORT OF FORENSIC LABORATORY EXAMINATION

### MATERIAL SUBMITTED: (AGENCY EXHIBIT NUMBER IN PARENTHESES)

| | | |
|---|---|---|
| Item | 1 DI#(1A): | Buccal standard from Amanda Hoskins |
| Item | 2 DI#(2A): | Buccal standard from William Lester |
| Item | 3.1: | Swabs from plastic |
| Item | 5 DI#(8): | Right hand fingernail clippings from Catherine Mills |
| Item | 6 DI#(9): | Left hand fingernail clippings from Catherine Mills |
| Item | 7 DI#(10): | Blood standard from Catherine Mills |
| Item | 8 DI#(11): | Head hair standard from Catherine Mills |
| Item | 9 DI#(3A): | Buccal standard from Jonathan Taylor |

### EXAMINATION REQUESTED:

Deoxyribonucleic Acid (DNA) Analysis

### RESULTS AND CONCLUSIONS:

Item 5 contains hair.

Human DNA was extracted from Items 1, 2, 3.1, 5.1 (swabs from right hand fingernail clippings), 6.1 (swabs from left hand fingernail clippings), 7 and 9. Polymerase Chain Reaction (PCR) analysis was conducted at the polymorphic Short Tandem Repeat (STR) loci D8S1179, D21S11, D7S820, CSF1PO, D3S1358, TH01, D13S317, D16S539, D2S1338, D19S433, vWA, TPOX, D18S51, D5S818, and FGA along with the gender specific locus, amelogenin. The results are as follows:

The female DNA profile from Item 3.1 matches Catherine Mills at all loci. The estimated frequency of this profile is one person in 370 quintillion based on the relevant United States populations. This profile does not match Amanda Hoskins, William Lester or Jonathan Taylor.

The female DNA profile from Items 5.1 and 6.1 is consistent with Catherine Mills. This profile does not match Amanda Hoskins, William Lester or Jonathan Taylor.

No DNA profiles were entered into the Combined DNA Index System (CODIS).

No further analysis was conducted.

SABRINA CHRISTIAN

Laboratory # 12-C-04976
Report # 2
Agency Case # 10-10-1058

---

**Date of Completion:** February 05, 2013

Sabrina Christian
Forensic Scientist Specialist II

Unless otherwise noted in the report, this evidence is available for release.

SABRINA CHRISTIAN

116

# KENTUCKY CERTIFICATE OF DEATH

| 1a. DECEDENT'S LEGAL NAME (First, Middle, Last) (Include AKA's if any) | | | 1b. IF FEMALE, DECEDENT'S LAST NAME PRIOR TO FIRST MARRIAGE | 2. SEX |
|---|---|---|---|---|
| Katherine Mills | | | Hammons | Female |

| 3. ACTUAL OR PRESUMED DATE OF DEATH (Mo/Day/Yr) (Spell Month) | 4. SOCIAL SECURITY NUMBER | 5a. AGE-LAST BY (Years) | 5b. Under 1 Year Months Days | 5c. Under 1 Day Hours Minutes | 6. DATE OF BIRTH | 7. COUNTY OF DEATH |
|---|---|---|---|---|---|---|
| December 20, 2010 | | | | | | Knox |

**8. PLACE OF DEATH** (Check only one)
HOSPITAL: ☐ Inpatient ☐ ER/Outpatient ☐ Dead on Arrival OTHER: ☐ Hospice Facility ☐ Nursing Home/Long Term Care Facility ☒ Residence ☐ Other (Specify)

| 9. FACILITY NAME (If not institution, give street and number) | 10. CITY OR TOWN, STATE AND ZIP CODE |
|---|---|
| 6845 KY 223 | Flat Lick, KY 40935 |

| 11. BIRTHPLACE (City and State or Foreign Country) | 12. MARITAL STATUS | 13. SURVIVING SPOUSE (If wife, give name prior to first marriage) |
|---|---|---|
| Flat Lick, KY | ☐ Married ☒ Widowed ☐ Never Married ☐ Married but Separated ☐ Divorced ☐ Unknown | |

| 14. DECEDENT'S USUAL OCCUPATION (Kind of work done during most of working life.) (Do not use retired) | 15. KIND OF BUSINESS/INDUSTRY | 16. WAS DECEDENT EVER IN U.S. ARMED FORCES? |
|---|---|---|
| Homemaker | Home | ☐ Yes ☒ No |

| 17a. RESIDENCE- State | 17b. COUNTY | 17c. CITY OR TOWN | 17d. STREET AND NUMBER | 17e. ZIP CODE | 17f. INSIDE CITY LIMITS? |
|---|---|---|---|---|---|
| Kentucky | Knox | Flat Lick | 6845 KY 223 | 40935 | ☐ Yes ☒ No |

**18. DECEDENT'S EDUCATION** (Check the box that best describes the highest degree or level of school completed at the time of death.)
☒ 8th Grade or Less
☐ 9th-12th Grade; No Diploma
☐ High School Graduate or GED Completed
☐ Some College Credit but No Degree
☐ Associates Degree (e.g., AA, AS)
☐ Bachelor's Degree (e.g., BA, AB, BS)
☐ Master's Degree (e.g., MA, MS, MEng, MEd, MSW, MBA)
☐ Doctorate (e.g., PhD, EdD) or Professional Degree (e.g., MD, DDS, DVM, LLB, JD)

**19. DECEDENT OF HISPANIC ORIGIN?** (Check the box that best describes whether the decedent is Spanish/Hispanic/Latino. Check the "No" box if the decedent is not Spanish/Hispanic/Latino.)
☒ No, not Spanish/Hispanic/Latino
☐ Yes, Mexican, Mexican American, Chicano
☐ Yes, Puerto Rican
☐ Yes, Cuban
☐ Yes, other Spanish/Hispanic/Latino (Specify) ___

**20 DECEDENT'S RACE** (Check one or more races to indicate what the decedent considered himself or herself to be)
☒ White
☐ Black or African American
☐ Native Hawaiian
☐ Asian Indian
☐ Chinese
☐ Filipino
☐ Japanese
☐ Guamanian or Chamorro
☐ Korean
☐ Vietnamese
☐ Samoan
☐ Other Asian (Specify)___
☐ Other Pacific Islander (Specify)___
☐ American Indian or Alaska Native (Name of the enrolled or principal tribe)
☐ Other (Specify)___

| 21. FATHER'S NAME (First, Middle, Last) | 22. MOTHER'S NAME PRIOR TO FIRST MARRIAGE (First, Middle, Last) |
|---|---|
| Otis Hammons | Lula Carnes |

| 23a. INFORMANT'S NAME | 23b. RELATIONSHIP TO DECEDENT | 23c. MAILING ADDRESS (Street and Number, City, State, Zip Code) |
|---|---|---|
| Steven Mills | Son | 5515 N. (KY) 5701 |

| 24. METHOD OF DISPOSITION (Check only one): ☒ Burial ☐ Cremation ☐ Donation ☐ Entombment ☐ Removal from State ☐ Other (Specify) | 25. PLACE OF DISPOSITION (Name of cemetery, crematory, or other place) | 26. LOCATION – City, Town and State |
|---|---|---|
| | Obie Mills Cemetery | Bells Fork, KY |

| 27. SIGNATURE OF FUNERAL SERVICE LICENSEE (Or person acting as such) | 28. KY LICENSE NUMBER (of licensee) | 29. NAME AND COMPLETE ADDRESS OF FUNERAL FACILITY |
|---|---|---|
| Vickie Abny (Must Use Blue/Black Ink) Electronic signature is legally acceptable pursuant to KRS 369.107 & KRS 369.118 | DATE SIGNED (Mo/Day/Yr) 12-29-10 | 5742 | Hampton Funeral Home P.O. Box 366 Barbourville, KY 40906 |

| 30. DATE PRONOUNCED DEAD (Mo/Day/Yr) | 31. ACTUAL OR PRESUMED TIME OF DEATH | 32. WAS MEDICAL EXAMINER OR CORONER CONTACTED? |
|---|---|---|
| 12/20/2010 | 5:35 P.M. | ☒ Yes ☐ No |

**CAUSE OF DEATH**

33. PART I. Enter the chain of events—diseases, injuries, or complications—that directly caused the death. DO NOT enter terminal events such as cardiac arrest, respiratory arrest, or ventricular fibrillation without showing the etiology. DO NOT ABBREVIATE. Enter only one cause on each line.

| | | Approximate Interval Between Onset and Death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) → | a. TRAUMATIC SUBARACHNOID HEMORRHAGE DUE TO (OR AS A CONSEQUENCE OF): | MINUTES |
| Sequentially list conditions, if any, leading to the cause listed on line a. | b. BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES DUE TO (OR AS A CONSEQUENCE OF): | |
| Enter the UNDERLYING CAUSE (disease or injury that initiated the events resulting in death) LAST | c. DUE TO (OR AS A CONSEQUENCE OF): | |
| | d. | |

PART II. Enter other significant conditions contributing to death but not resulting in the underlying cause given in Part I

**34. MANNER OF DEATH**
☐ Natural ☐ Accident
☐ Homicide ☐ Pending Investigation
☐ Suicide ☒ Could not be Determined

| 35. WAS AN AUTOPSY PERFORMED? ☒ Yes ☐ No | 37. DID TOBACCO USE CONTRIBUTE TO DEATH? | 38. IF FEMALE: |
|---|---|---|
| 36. WERE AUTOPSY FINDINGS AVAILABLE TO COMPLETE THE CAUSE OF DEATH? ☒ Yes ☐ No | ☐ Yes ☐ Probably ☒ No ☐ Unknown | ☒ Not pregnant within past year ☐ Not pregnant, but pregnant within 42 days of death ☐ Not pregnant, but pregnant 43 days to 1 year before death ☐ Pregnant at time of death ☐ Unknown if pregnant within past |

| 39. DATE OF INJURY (Mo/Day/Yr) (Spell Month) | 40. TIME OF INJURY | 41. INJURY AT WORK? | 42. PLACE OF INJURY (e.g., Decedent's home; construction site; restaurant; wooded area) | 43. IF TRANSPORTATION INJURY, SPECIFY: |
|---|---|---|---|---|
| 12/20/2010 Appx. | 5:15 p.m. | ☐ Yes ☐ No | Home | ☐ Driver/Operator ☐ Pedestrian ☐ Passenger ☐ Other (Specify) |

| 44. DESCRIBE HOW INJURY OCCURRED: | 45. LOCATION OF INJURY (Street and Number, City or Town, State, Zip Code) |
|---|---|
| Blunt force injuries of undetermined origin | 6845 Kentucky 223, Flat Lick, KY 40935 |

**46. TO BE COMPLETED BY CERTIFIER:**
To the best of my knowledge, death occurred at the time, date, and place, and due to cause(s) and manner stated.

| 47. DATE CERTIFIED (Mo/Day/Yr) |
|---|
| February 22, 2011 |

| 48. LICENSE NUMBER | 49. TITLE OF CERTIFIER |
|---|---|
| | Coroner |

| SIGNATURE Mike Blevins Coroner (Must Use Blue/Black Ink) Electronic signature is legally acceptable pursuant to KRS 369.107 & KRS 369.118 | |

50. NAME, ADDRESS, AND ZIP CODE OF PERSON COMPLETING CAUSE OF DEATH (ITEM 33)
Mike Blevins Coroner P.O. Box 636 Barbourville, KY 40906

| 51. REGISTRAR'S SIGNATURE | 52. DATE FILED (Mo/Day/Yr) |
|---|---|
| | |



*MILLS, CATHERINE*
*ME-C 2010-696*

GROSS ANATOMIC DESCRIPTION

CATHERINE MILLS

A postmortem examination of the body identified as "Catherine Mills" is performed at the Centralized Laboratory Facility, Frankfort, Kentucky, on December 21, 2010, at 9:15 a.m. by Cristin M. Rolf, M.D. Forensic autopsy technician is Mrs. Annette Carter. Also present at the autopsy is Detective Mark Medford with the Kentucky State Police, Post 10. He is here to photograph the body and remove evidence including clipped finger nails, DNA card, clothing and pulled head hair.

EXTERNAL EXAMINATION: The decedent is a well nourished, well developed, white female whose appearance is consistent with the given age of 47 years. Her body is 5 feet 5 ½ inches long and weighs 202 pounds. Rigor mortis is near fully developed in the upper and lower extremities but is easily broken. Livor mortis is partially anterior slightly to the left on the chest and facial area with blanching of the right cheek. There is secondary fixed posterior livor mortis. The body is cold.

Head hair is blond/grayish and white near the roots and measures up to 22 to 24 inches in length. There is hirsutism of the mustache area and of the upper thighs and lower abdomen. The irides are gray/tan, the eyes are firm, the corneae are slightly cloudy, the sclerae are white, and the conjunctivae are mildly congested. The ears are deeply cyanotic and contain folds and possible healed pierce holes. There is a laceration of the left ear. The nose has an intact base and septum and punctate acne change of the tip of the nose. The mouth is remarkable for a partial set of lower teeth in poor repair and poor hygiene. There is extensive bony loss with loosening of the central incisors and lateral incisors. The chest, abdomen, back and extremities show no significant abnormalities. The breasts are symmetrical and are without masses. The abdomen is mildly obese. The skin of the lower legs is tan and freckled. There is silver-colored metallic nail polish on the toenails and fingernails. The external genitalia are those of a female with slightly increased pubic hair in the lower abdomen.

CLOTHING: The decedent is received in a black plastic body bag with an attached identifying coroner's tag with the appropriate name. She is received wearing a wet knit long-sleeved sweater with buttons on the front upper shirt with an underlying snap-in-the-back black plain bra. There is a pair of grayish stretch-type pants which are wet on the top and there is a pair of white woman's briefs underneath. The decedent has on a black and white fuzzy/insulated sock on the right foot and the left foot has a coroner's toe tag attached. There is a pair of loose suede tan house shoes and a separate black and white sock. The decedent has on two hair ties a black one near the head and a purple one near the tip of the ponytail. The hair is held up in a ponytail. The decedent is also received on top of two white sheets.

The items are given to the custody of Mr .Medford.

SCARS: There is a punctate ¼ inch scar of the left upper abdominal quadrant. There are faint striae of the lower abdomen and suprapubic area. There are blotchy hypopigmented scars of the dorsa of the hands. No obvious hesitation marks or needle track-type marks are seen on the forearms. There are rare punctate scars of the anterior surfaces of the lower legs and knees.

EXTERNAL AND INTERNAL EVIDENCE OF RECENT THERAPY: There are two electrocardiogram terminals; one of each shoulder and there is a separate electrocardiogram terminal attached to the top of the pants.

*MILLS, CATHERINE*
*ME-C 2010-696*

EXTERNAL AND INTERNAL EVIDENCE OF RECENT INJURY:

BLUNT FORCE INJURY:

The body is significant for blunt force injuries of the head and extremities. The order in which the injuries were received by the decedent cannot be determined by autopsy findings alone.

HEAD: The head is significant for deep cyanosis of the face especially on the right side. The left ear is significant for a full thickness 7/8 inch laceration involving the upper lobe and lower helix with exposure of underlying soft tissue and portions of cartilage. Behind the ear just above the lower attachment is a near full thickness laceration measuring 7/8 inch. The ear lobe shows petechiae. The right parietal to occipital scalp contains an obliquely oriented abraded full thickness laceration measuring 2 ½ inches. The lower margin shows a 1/8 inch marginal abrasion and the upper marginal abrasion is 1/16 inch. The wound is undermined upward and anterior. The neck appears non-crepitant. The nose shows punctate abrasions of the tips. No injury is seen to the mouth. Internal dissection of the head reveals subgaleal hemorrhages associated with the lacerations of the ear and left temporal region and the right parietal occipital region. The underlying brain is significant for diffuse subarachnoid hemorrhage especially of the base of the brain and extending into the sylvian fissures and bitemporal lobes bilaterally. There is extensive subarachnoid hemorrhage of the cerebellum. There is minimal loose blood in the subdural space. The brain on cut section reveals no obvious contusions. There is subarachnoid hemorrhage in the cerebral sulci. The vasculature of the brain appears to be free of Berry aneurysms or other lesions.

TRUNK: Tops of both shoulders are significant for reddish/purple abrasions. The abrasion on the right measures 1 inch and the one on the left measures 1 ¼ x ¾ inches. Internal dissection of the trunk reveals fractures of ribs 4 and 5 laterally on the left.

EXTREMITIES: The dorsum of the left hand on the ulnar side shows a wedge-shaped 2 ½ inch purple discolored contusion and there is what appears to be a red/purple contusion of the dorsum of the left ulnar side of the wrist measuring 5/8 inch. The legs are significant for two abrasions just below the knees one measuring 5/8 inch on the left and the other one measuring ½ inch on the right. There is an indented oblique 2 x ¼ inch purple contusion of the anterior right calf. The anterior right thigh shows a 2 ½ x ¼ inch linear impression. There is a 3 x ½ inch purple linear horizontal contusion underneath the left knee. No other injuries are identified. The extremities show no obvious fractures.

The above injuries having been once described will not be repeated. The remainder of the external examination of the head, neck, trunk, and extremities is unremarkable.

INTERNAL EXAMINATION:

The body is opened by means of the usual "Y" shaped and biparietal incisions. The abdominal panniculus measures 5 cm. in thickness. There is a 6 cm whitish synthetic mesh-like material underneath the umbilicus with slight puckering of the umbilicus. It is surrounded by round curly metallic sutures. The thoracic and abdominal organs are in their normal anatomic relations. The lungs are slightly fluffy. There are small adhesions of the right lung to the parietal pleura. There are no hemorrhages or effusions in any of the body cavities. There is no injury to the thoracic or abdominal viscera except for two slightly hemorrhagic fractures of the lateral left ribs 4 and 5.

The organ weights are as follows:

Heart: 340 gm.
Right Lung: 360 gm.
Left Lung: 410 gm.
Liver: 1,230 gm.

MILLS, CATHERINE
ME-C 2010-696

Spleen: 100 gm.
Right Kidney: 110 gm.
Left Kidney: 110 gm.
Brain: 1,370 gm.

NECK: Examination of the neck organs en-block removed from the body reveal no evidence of trauma to the larynx, tongue, proximal trachea, strap muscles, paravertebral muscles or fascia. There is no evidence of fracture of the cervical vertebra. The head upon movement is loose but free of crepitus. The trachea contains no material. The hyoid bone is intact. The strap muscles show no evidence of hemorrhage or injury. The paravertebral muscles and fascia are intact.

CARDIOVASCULAR: The epicardial and endocardial surfaces are smooth and glistening. There is mildly increased epicardial fat. The heart has a normal configuration. The foramen ovale is closed. The heart valves show no deformity, malformation, vegetations or calcification. The coronary arteries arise in the normal position; have patent ostia and a right dominant pattern of distribution. The coronary arteries show only mild fatty streaks throughout all the arteries with approximately 20% stenosis with flecks of calcification in the left main coronary artery. The chambers are of a normal size. The myocardium is of normal consistency, dark red/brown without focal abnormality. The aorta shows mild atherosclerotic changes and its major branches and great veins are not remarkable.

RESPIRATORY: The distal trachea, right and left mainstem bronchi and smaller bronchi are not remarkable and are free of obstruction. The pleural surfaces are mostly smooth and glistening with scattered adhesions of the right apex to the parietal pleura. The lungs are slightly fluffy and edematous. The pulmonary arteries show mild atherosclerotic changes and the veins are unremarkable. No thrombi are seen in the lungs. Sections of both lungs disclose no focus of consolidation, cavitation or induration. The lungs show extreme emphysematous change especially the apices. There is slight fibrous thickening of the apical pleura. Anthracotic pigment is present in small amounts in the pulmonary parenchyma and hilar lymph nodes.

HEMIC AND LYMPHATIC: The external surface of the spleen is wrinkled and its cut surfaces are soft. No lymph nodes in the body are enlarged.

DIGESTIVE TRACT: The digestive tract is examined from mouth to anus. The entire length of the gastro-intestinal tract is unremarkable. The stomach contains approximately 300 ml. of tan opaque material containing yellow amorphous soft material. The appendix is present in the right lower quadrant and is unremarkable. The small bowel and colon contain a small amount of tan semiliquid material in the small bowel and tan soft fecal material in the colon. There are diverticula of the sigmoid colon and rectum. The rectum is nearly empty.

LIVER: The external surface of the liver is smooth and its borders are sharp. The cut surfaces are brown and the consistency is normal. The gallbladder, extrahepatic bile ducts and pancreas are remarkable for a large irregular yellow/greenish stone of the gallbladder body measuring 2.5 cm. There is also a moderate amount of greenish dark grit with flat stones measuring up to approximately 1 cm. The gallbladder contains approximately 2 ml. of clear green/yellow bile. The gallbladder mucosa is whitish and fibrous.

GENITO-URINARY: The subcapsular surfaces are mostly smooth and glistening, and are light red to purple. Sections disclose no abnormality of either kidney. The corticomedullary junctions are distinct. The renal pelves, ureters, and urinary bladder are remarkable for slight irregularity of the urethra. The urinary bladder contains approximately 10 ml. of dark clear yellow urine.

INTERNAL FEMALE GENITALIA: The vagina, cervix, uterus, both tubes and ovaries are present and these are remarkable for small slightly smooth ovaries. The fallopian tubes are intact. The uterus is

MILLS, CATHERINE
ME-C 2010-696

uniform in shape and has a smooth reddish-pink serosal surface. The endometrial cavity is slightly irregular and pink with a fundal 1.2 x 1 x 0.2 cm soft endometrial polyp. No hemorrhage or necrosis is seen in the polyp. The uterine cervical os is slit-like and the uterine cervix contains nabothian cysts measuring up to 0.3 cm. The myometrium is pink/tan and firm.

ENDOCRINE: The pituitary and adrenal glands are not remarkable. The thyroid gland has a uniform colloid surface.

MUSCULOSKELETAL: There is osteophytic lipping of the thoracic vertebra.

HEAD: There is no abnormality of the scalp except for the injuries. The skull is significant for a bony round 0.5 cm in diameter nodule of the posterior right parietal bone. There is also a similar nodule in the falx of the dura. The arachnoid is transparent and hemorrhagic with minimal subdural blood. The circle of Willis and the arteries at the midbrain and medulla and the cranial nerves are unremarkable. There is no evidence of Berry aneurysms or atherosclerotic change of the vessels. Section of the cerebral hemispheres, brainstem and cerebellum reveal the changes described above. No mass lesions are seen throughout the brain. No intraparenchymal hemorrhages are seen.

Representative sections of organs for embedding, microscopic and stock, photographic and diagrammatic documentation are retained at the OACME.

## MICROSCOPIC DESCRIPTION

**HEART:** Mild to moderate atherosclerotic narrowing of the coronary arteries with mild lymphocytic infiltrates of the plaque.

**LUNGS:** Severe emphysematous change of the lungs with vascular wall thickening of the small-caliber pulmonary arteries.

-Anthracosis of the lungs.

**KIDNEY:** Arterial and arteriolonephrosclerosis. There is a focal collection of lymphocytes of the renal cortical interstitium.

**URINARY BLADDER AND URETHRA:** Changes consistent with cystitis cystica with focal glandular metaplasia (cystitis glandularis) and focal squamous metaplasia. There is no evidence of malignancy.

**ADRENAL:** No pathologic diagnosis.

**LIVER:** Mild congestion of the liver.

**UTERUS:** Cystic atrophy of the endometrium with polyp containing simple cystic glands. There is no evidence of malignancy.

-Deep myometrial endometrial stroma and glands.

**BRAIN:** Acute subarachnoid hemorrhage of the cerebrum.

MILLS, CATHERINE
ME-C 2010-696

## COMMONWEALTH OF KENTUCKY
### Justice Cabinet
### OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER
100 Sower Boulevard Suite 202
Frankfort, Kentucky 40601
(502) 564-4545

Recommended formulation for Parts I and II on Certification of Death:

| 25. TIME OF DEATH PRONOUNCED | 26. DATE PRONOUNCED DEAD (Month, Day, Year) | 27. WAS CASE REFERRED TO MEDICAL EXAMINER/CORONER? (Yes or No) |
|---|---|---|
| 5:35 PM | 12-20-2010 | Yes |

28. PART I. Enter the diseases, injuries, or complications that caused death. Do not enter the mode of dying, such as cardiac or respiratory arrest, shock or heart failure. List only one cause on each line.

| | | Approximate interval between onset and death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) | a. TRAUMATIC SUBARACHNOID HEMORRHAGE | Minutes |
| | DUE TO (OR AS A CONSEQUENCE OF :) | |
| Sequentially list conditions if any leading to immediate cause. Enter UNDERLYING CAUSE (Disease or injury that initiated events resulting in death) LAST. | b. BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES | |
| | DUE TO (OR AS A CONSEQUENCE OF :) | |
| | c. | |
| | DUE TO (OR AS A CONSEQUENCE OF :) | |
| | d. | |
| | DUE TO (OR AS A CONSEQUENCE OF :) | |

| PART II. Other significant conditions contributed to death but not resulting in the underlying cause gives in Part I. | 28a. WAS AUTOPSY PERFORMED? | 28b. WERE AUTOPSY FINDINGS AVAILABLE PRIOR TO COMPLETION OF DEATH (Yes or No) |
|---|---|---|
| | Yes | Yes |

| 29. MANNER OF DEATH | | 30a. DATE OF INJURY | 30b. TIME OF INJURY | 30c. INJURY AT WORK (Yes or No) | 30d. DESCRIBE HOW INJURY OCCURRED. |
|---|---|---|---|---|---|
| ☐ Natural | ☐ Pending Investigation | 12-20-2010 | Approximately 5:15 PM | No | Blunt force injuries of undetermined origin |
| ☐ Accident | | 30e. PLACE OF INJURY - At home, farm, street, factory, office building, etc. (Specify) | | 30f. LOCATION (street and number or Rural Route number, City or Town) | |
| ☐ Suicide | ☒ Could not be determined | Home | | 6845 Kentucky 223, Flat Lick, Kentucky | |
| ☐ Homicide | | | | | |

[Portion of FORM V.S. NO. 1-A (Rev. 9/88)]

MILLS, CATHERINE
ME-C 2010-696

**COMMONWEALTH OF KENTUCKY**
Justice Cabinet
**OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER**
Centralized Laboratory Facility
100 Sower Boulevard - Suite 202
Frankfort, Kentucky 40601
(502) 564-4545

<u>**FINAL**</u>

I.  Blunt Impacts of Head, Trunk and Extremities.

   A.  Abrasions and contusions of head, trunk and extremities.
   B.  Lacerations of head.
   C.  Subgaleal contusions, right parietal and left temporal scalp.
   D.  Traumatic subarachnoid hemorrhage.
      1.  No evidence of vascular lesion.
   E.  Postmortem toxicological screen of the blood, urine and vitreous, negative for drugs of abuse and ethanol.

II.  Mild Atherosclerotic Changes of Aorta and Coronary Arteries.

   A.  Mild calcification of aorta.
   B.  20% atherosclerotic stenosis of left main arteries.

III.  Pulmonary Emphysema.

   A.  Atherosclerosis of pulmonary artery.

IV.  Diverticulosis of Sigmoid Colon.

V.  Cholelithiasis.

   A.  Chronic cholecystitis.

VI.  Endometrial Polyp 1.2 x 1 x 0.2 cm.

VII.  Synthetic Mesh of Abdominal Wall.

CAUSE OF DEATH:    TRAUMATIC SUBARACHNOID HEMORRHAGE

        DUE TO:    BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES

         CODE:    E987.0

_2- 2- 2011_
Date

_Ensler Ree M.D._
Medical Examiner

-1-



**AIT** Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

| LABORATORY CASE NUMBER: 1476818 | Subject's Name: | MILLS, CATHERINE |
|---|---|---|

| | | | |
|---|---|---|---|
| **Client Account:** | 12812 / SMEO01 | **Agency Case#:** | MEC2010-696 |
| **Physician:** | | **Date of Death:** | 12/20/2010 |
| **Report To:** | State Medical Examiner's Office | **Test Reason:** | Other |
| | ATTN: Mike Blevins | **Investigator:** | |
| | 34 Walton Road | **Date Received:** | 12/23/2010 |
| | Barbourville, KY 40906 | **Date Reported:** | 01/04/2011 |

| **Laboratory Specimen No:** | 40202847 | **Date Collected:** | 12/21/2010 |
|---|---|---|---|
| Container(s) : 01: Red Top Tube - Blood, HEART | | Test(s) : 70530 | Drugs of Abuse Panel, Blood (900B) |
| | | 99310 | Forensic Info |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| » Investigator: | M.BLEVINS | | | | |
| » Pathologist: | C.ROLF | | | | |
| » Submitting Official: | C.ROLF | | | | |
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | Negative | | | | |
| COCAINE/METABOLITES | Negative | | | | |
| FENTANYL | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| PROPOXYPHENE/METABOLITE | Negative | | | | |
| SALICYLATES | Negative | | | | |
| ALCOHOLS | | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |

Specimens will be kept for one year from the date received.



**AIT** Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

| | | | |
|---|---|---|---|
| **Laboratory Specimen No:** | 40202848 | Date Collected: | 12/21/2010 |
| **Container(s) : 01: Urine** | Urine, Random | Test(s) : 70080 | Drugs of Abuse Panel (900U) |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | Negative | | | | |
| COCAINE/METABOLITES | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| OXYCODONE/METABOLITE | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| ALCOHOLS | Negative | | | | |

**MILLS, CATHERINE**
Laboratory Case #: 1476818



# AIT Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

| | | | |
|---|---|---|---|
| **Laboratory Specimen No:** | 40202849 | **Date Collected:** | 12/21/2010 |
| **Container(s) :** 01: Vitreous | Vitreous, EYE | **Test(s) :** 70570 | Autopsy Panel, Volatiles (900V1) |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| ALCOHOLS | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |

MILLS, CATHERINE
Laboratory Case #: 1476818
Print Date/Time:     01/04/2011, 10:50:34

Page: 3 of 4



**AIT** Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

| Laboratory Specimen No: | 40202850 | Date Collected: | 12/21/2010 |
|---|---|---|---|
| Container(s) : 01: Red Top Bottle  Blood, IVC | | Test(s) : 49900 | Not Tested  (NT) |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| <  No Testing Performed | > | | | | |

*The Specimen identified by this Laboratory Specimen Number has been handled and analyzed in accordance with all applicable requirements.*

MILLS, CATHERINE
Laboratory Case #: 1476818
Print Date/Time:   01/04/2011 10:50:24

Page: 4 of 4

## COMMONWEALTH OF KENTUCKY
### KNOX CIRCUIT COURT
### CRIMINAL BRANCH
### CASE NOS. 12-CR-00070-001 and 12-CR-00070-002

COMMONWEALTH OF KENTUCKY

VS.

JONATHAN TAYLOR
AMANDA HOSKINS

ENTERED
GREG HELTON

FEB 17 2014

KNOX CIRCUIT DISTRICT COURT
BY _____ D.C.

PLAINTIFF

DEFENDANTS

## AGREED ORDER TO TRANSPORT EVIDENCE

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

All parties being in agreement, it is hereby ORDERED that the Kentucky State Police deliver the hair contained in the fingernail clippings of Ms. Katherine Mills, which were collected during the December 21, 2010, autopsy of Ms. Mills, to Mitotyping Technologies. These clippings, and the hair referred to here, are listed as Item #8 by the Kentucky State Police, and as Item #5 by the Central Laboratory Branch. The Kentucky State Police Laboratory shall deliver their Item #8 to Mitotyping Technologies (Attn. Charity Holland), 2565 Park Center Blvd., Suite 200, State College, PA 16801.  The delivery shall be made by overnight carrier. Further arrangements regarding method of delivery and return shall be coordinated between Charity Holland (phone number 814-861-0676) and the Kentucky State Police Laboratory so that the evidence and its chain of custody are preserved

So ORDERED this _14th_ day of February, 2014.

JUDGE, KNOX CIRCUIT COURT

ATTESTED COPIES TO:

Hon. Samuel Cox, Esq.
Hon. Heather Gatnarek, Esq.

60 6330 206?          kyprosecutors                          48 p.m.    02-19-2014          3 / 3

Attorneys for Jonathan Taylor
163 W. Short Street Ste. 375
Lexington, KY 40507

Hon. Jim Cox, Esq.
Hon. Barbara Carnes, Esq.
Attorneys for Amanda Hoskins
115 Richmond St.
Mt. Vernon, KY 40456

Hon. David Hoskins, Esq.
Attorney for William Lester
107 East First Street
Corbin, KY 40701

Hon. Jackie Steele, Esq.
Commonwealth Attorney
128 N. Main Street
London, KY 40741

This 17 day of February, 2014.

GREG HELTON, KNOX CIRCUIT COURT CLERK

BY: Nancy Halten d.c.

County **Knox**

# EVIDENCE / RECOVERED PROPERTY

OWNER _Catherine Mills_

OWNER ADDRESS _KY 223_

DATE / TIME RECOVERED _12/21/2010 1230 hours_

DATE / TIME OWNER NOTIFIED _12/21/2010 1230 hours_

DATE / TIME CHECKED NCIC / LINK _N/A_

MAY PROPERTY BE RELEASED ___ YES ___ NO ___ CONDITIONAL _x_

CONDITIONS OF RELEASE _pending invenstigation_

EVIDENCE / PROPERTY OBTAINED _standards from body_

CASE/CITATION NO. _10-10-1058_

LAB NO. ___

LOCATION RECOVERED _Medical Examiner Office_

LOCATION STOLEN _N/A_

LOCATION OBTAINED _Medical Examiner Office_

LOCATION STORED _Post 10_

STATE/FEDERAL FORFEITURE ___ YES ___ NO _x_

ADDRESS ___

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 8 | 1 | nail clippings |
| 9 | 1 | nail clippings |
| 10 | 1 | DNA card |
| 11 | 1 | pulled head hair |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Detective Jason York_     UNIT NO. _856_     DATE _12/22/2010_

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___ / ___ / ___

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 8-11 | 12/22/2010 1045 hours | 937 | 134 | storage |
| 8-11 | 9/20/12 1035 | 13(RE) | LAB | LAB |
| 8-11 | 4/25/13 1340 | LAB | 204 | STORAGE |
| 8 | 2/24/14 1135 | 204 | Mitotyping labs | Court order to send overnight to def lab |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)







12-C-04976 #5

Item Type: Fingernail Scrippings
Inv Agency: Kentucky State Police Post 10
Agency Case #: 10-10-1058 Item #:8
Case Officer: J. York

**CUSTOMER USE ONLY**

FROM: (PLEASE PRINT)          PHONE ( )

Sgt. J. Pickrell
Ky State Police
3319 South US 421
Harlan, Ky. 40831

**PAYMENT BY ACCOUNT (if applicable)**

USPS® Corporate Acct. No.          Federal Agency Acct. No. or Postal Service™ Acct. No.

**DELIVERY OPTIONS (Customer Use Only)**

☐ SIGNATURE REQUIRED *Note: The mailer must check the "Signature Required" box if the mailer: 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.*

Delivery Options
☐ No Saturday Delivery (delivered next business day)
☐ Sunday/Holiday Delivery Required (additional fee, where available*)
☐ 10:30 AM Delivery Required (additional fee, where available*)
*Refer to USPS.com® or local Post Office™ for availability

TO: (PLEASE PRINT)          PHONE ( )

Mitutyping Technologies
ATTN. Charity Holland
2565 Park Center Blvd. Suite 200
State College, PA. 16801

ZIP + 4® (U.S. ADDRESSES ONLY)

1 6 8 0 1 -

■ For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.
■ $100.00 insurance included.

EK 169574205 US

**UNITED STATES POSTAL SERVICE®**

**PRIORITY ★ MAIL ★ EXPRESS™**

**ORIGIN (POSTAL SERVICE USE ONLY)**

☐ 1-Day    ☐ 2-Day    ☐ Military    ☐ DPO

PO ZIP Code: 40831

Scheduled Delivery Date (MM/DD/YY): 2-25-14

Postage: $ 19.99

Date Accepted (MM/DD/YY): 2-24-14

Scheduled Delivery Time: ☐ 10:30 AM ☑ 3:00 PM ☐ 12 NOON

Insurance Fee: $

COD Fee: $

Time Accepted: ☐ AM ☐ PM

10:30 AM Delivery Fee: $

Return Receipt Fee: $

Live Animal Transportation Fee: $

Weight: ☐ Flat Rate    lbs.    ozs.

Sunday/Holiday Premium Fee: $

Acceptance Employee Initials: RB

Total Postage & Fees: $ 19.99

**DELIVERY (POSTAL SERVICE USE ONLY)**

Delivery Attempt (MM/DD/YY)    Time ☐ AM ☐ PM    Employee Signature

Delivery Attempt (MM/DD/YY)    Time ☐ AM ☐ PM    Employee Signature

LABEL 11-B, JANUARY 2014          PSN 7690-02-000-9996          2-CUSTOMER COPY



Mitotyping Technologies, LLC
2565 Park Center Blvd., Suite • State College, Pennsylvania, USA 16801
www.mitotyping.com T: 814.861.0676 F: 814.861.0576

# M I T O T Y P I N G   T E C H N O L O G I E S

**FORENSIC MITOCHONDRIAL + STR DNA ANALYSIS**
**A Division of AI Biotech, LLC**

## INVENTORY OF DNA EXTRACTIONS AND PCR AMPLIFICATION REACTIONS

**CASE NUMBER** ___3410___ **DATE** _March 28th 2014_

| Sample | DNA | Mitochondrial DNA PCR amplifications | | | | | |
|--------|-----|------|---|---|---|---|---|
| | | 125f-125r | | | | | |
| Q1 | ✓ | ✓ | | | | | |
| RB-Q1 | ✓ | ✓ | | | | | |
| | | | | | | | |
| **MITOTYPING TECHNOLOGIES** | | | | | | | |
| All items on this page returned to: Sgt. J. Pickrell | | | | | | | |
| Via: FedEx # 7984 0212 4399   Initials: MLY | | | | | | | |
| Date: 4·1·14 | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Evidence has been resealed  Initials: GJD (Q1)     Date: 3·18·14

**DNAs and PCR amplification reactions should be stored frozen upon receipt.**
**PCR amplification products should not be stored with questioned evidence.**

Page 1 of 1 Mitotyping Technologies/Forms/Inventory of DNA Extractions and PCR Amplification
Reactions/TWM/July 2012 Rev.



10-10 PSS

Mitotyping Technologies, LLC
2565 Park Center Blvd., ~~JO~~ • State College, Pennsylvania, USA 1680?
www.mitotyping.com T: 814.861.0676 F: 814.861.0576

# MITOTYPING TECHNOLOGIES°

### FORENSIC MITOCHONDRIAL + STR DNA ANALYSIS
A Division of AI Biotech, LLC

Date of arrival: 2·26·14

Persons receiving items: Michele Ify ___ Glenn J. Dinish

Mitotyping case designation: 3410

Method of shipping/identifier: USPS Express Mail # EK169574205 US

Return address/Contact information:                    Customer Memo: ✓

Sgt. J. Pickrell                 Heather Gatnarek
KY State Police                  cell: ▮▮▮▮▮▮▮▮
3319 South US 421                email: heather.gatnarek@ky.gov
Harlan, KY  40831
606-573-3131

Physical description of contents:                Mitotyping designation:

Scotch tape sealed manila envelope addressed to
"Mitotyping Technologies Attn: Charity Holland"
Containing:

   A. Masking tape and evidence tape sealed manila
   envelope bearing a yellow barcode sticker labeled
   in part " 12-C-04976 #5  Item Type: Fingernail    Q1
   clippings  Inv Agency: Kentucky State Police Post 10"
   and a white and green sticker labeled "Catherine
   Mills G2010-691  12121/2010  641 EL67  CC".

MITOTYPING TECHNOLOGIES

**All items on this page returned to:** Sgt. J. Pickrell

**Via:** Fed Ex # 7984 0212 4399
**Date:** 4·1·14        **Initials:** MLy

Continue on another page if necessary

Storage:                            Total # of packages:
Evidence Room Refrigerator                    1

Photograph(s) of contents:

**Photographs are in our possession.**

County _KNOX_

# EVIDENCE/RECOVERED PROPERTY

LSG

OWNER _COMMONWEALTH_      CASE/CITATION NO _10-10-1058_

OWNER ADDRESS _____      LAB NO _____

DATE/TIME RECOVERED _4/7/14  0800_      LOCATION RECOVERED _____

DATE/TIME OWNER NOTIFIED _4/7/14  0800_      LOCATION STOLEN _____

DATE/TIME CHECKED NCIC/LINK _NA_      LOCATION OBTAINED _MIDTYPING TECHNOLOGIES_

MAY PROPERTY BE RELEASED ___YES ___NO ___CONDITIONAL   LOCATION STORED _PEST 10_

CONDITIONS OF RELEASE _____      STATE/FEDERAL FORFEITURE ___YES ___NO

EVIDENCE/PROPERTY OBTAINED _204  BY FLYBY_      ADDRESS _____

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1 | 1 | CONTENTS FROM MIDTYPING TECHNOLOGIES |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _J. VORK_      UNIT NO. _456_    DATE _4_ / _7_ / _14_

# CHAIN OF CUSTODY    FINAL DISPOSITION DATE____/____/____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 4/7/14, 1800 | 204 | 134 | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

County _Knox_

# EVIDENCE/RECOVERED PROPERTY

OWNER _Unknown_     CASE/CITATION NO _10-10-1158_

OWNER ADDRESS _____    LAB NO _____

DATE/TIME RECOVERED _12-20-11   2214 hrs_    LOCATION RECOVERED _6545 HY 223_

DATE/TIME OWNER NOTIFIED _N/A_    LOCATION STOLEN _N/A_

DATE/TIME CHECKED NCIC/LINK _N/A_    LOCATION OBTAINED _Swing_

MAY PROPERTY BE RELEASED ___YES ___NO _X_CONDITIONAL    LOCATION STORED _Post 10_

CONDITIONS OF RELEASE _Court Disposition_    STATE/FEDERAL FORFEITURE ____YES ____NO

EVIDENCE/PROPERTY OBTAINED _Blood Stain Plastic_    ADDRESS _____

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 15 | 1 | Blood stain on Black plastic from swing |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Det James 4A_    UNIT NO. _854_    DATE _12_/_21_/_11_

## CHAIN OF CUSTODY    FINAL DISPOSITION DATE_____/_____/_____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 15 | 2-3-11 1000 | KL | 134 VEE | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# EVIDENCE/RECOVERED PROPERTY

58

| | |
|---|---|
| OWNER _Jonathan Taylor_ | CASE/CITATION NO _18-10-10 #2_ |
| OWNER ADDRESS _Knox County Jail_ | LAB NO _____ |
| DATE/TIME RECOVERED _11/19/12  1120 hrs_ | LOCATION RECOVERED _Knox County Jail_ |
| DATE/TIME OWNER NOTIFIED _11/09/12  1120 hrs_ | LOCATION STOLEN _N/A_ |
| DATE/TIME CHECKED NCIC/LINK _N/A_ | LOCATION OBTAINED _N/A_ |
| MAY PROPERTY BE RELEASED ___YES _X_ NO ____CONDITIONAL | LOCATION STORED _KSP LA13_ |
| CONDITIONS OF RELEASE _____ | STATE/FEDERAL FORFEITURE ____YES ____NO |
| EVIDENCE/PROPERTY OBTAINED _Swabs / Jonathan Taylor_ | ADDRESS _____ |

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 3A | 2 | Buccal Swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Det. Jason York_ UNIT NO. _864_ DATE _11 / 09 / 12_

# CHAIN OF CUSTODY    FINAL DISPOSITION DATE_____/_____/_____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 3A | 11/20/12 940 | Det. York | Sally Schwander | labs |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

# EVIDENCE/RECOVERED PROPERTY

| | | | |
|---|---|---|---|
| OWNER | William Lester | CASE/CITATION NO | 11-11-1158 |
| OWNER ADDRESS | Knox County Jail | LAB NO | |
| DATE/TIME RECOVERED | 9-13-12 | LOCATION RECOVERED | |
| DATE/TIME OWNER NOTIFIED | 9-13-12 | LOCATION STOLEN | n/a |
| DATE/TIME CHECKED NCIC/LINK | N/A | LOCATION OBTAINED | |
| MAY PROPERTY BE RELEASED ___YES _X_NO ____CONDITIONAL | | LOCATION STORED | KSP Lab |
| CONDITIONS OF RELEASE | | STATE/FEDERAL FORFEITURE ___YES ___NO | |
| EVIDENCE/PROPERTY OBTAINED | Buccal Swabs | ADDRESS | |

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 2. A | 2 | Buccal Swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Det. Jason Hall_   UNIT NO. _556_   DATE _09_ / _13_ / _12_

# CHAIN OF CUSTODY   FINAL DISPOSITION DATE_____ /_____ /

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 2A | 9/20/12 1035 | P.S6 | LAB | LAR |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

# EVIDENCE/RECOVERED PROPERTY

OWNER _Amanda Hoskins_          CASE/CITATION NO _10-10-1058_

OWNER ADDRESS _Laurel County Detention Center_          LAB NO _____

DATE/TIME RECOVERED _9-14-12  13 20_          LOCATION RECOVERED _____

DATE/TIME OWNER NOTIFIED _9-14-12  13 20_          LOCATION STOLEN _N/A_

DATE/TIME CHECKED NCIC/LINK _N/A_          LOCATION OBTAINED _____

MAY PROPERTY BE RELEASED ___YES _X_ NO ____CONDITIONAL          LOCATION STORED _KSP LAB_

CONDITIONS OF RELEASE _____          STATE/FEDERAL FORFEITURE ____YES _X_ NO

EVIDENCE/PROPERTY OBTAINED _Buccal Swabs_          ADDRESS _____

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1. A | 2 | Buccal Swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Det Jason York_          UNIT NO. _856_          DATE _9_ / _14_ / _2012_

# CHAIN OF CUSTODY          FINAL DISPOSITION DATE _____ / _____ / _____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1A | 1/30/13 1035 | 856 | LAB | LAB |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

L15 County _Knox_

# EVIDENCE/RECOVERED PROPERTY

OWNER _Catherine Mills_                         CASE/CITATION NO _10-10-1058_

OWNER ADDRESS _6845 KY 223 Flatlick KY_        LAB NO _____

DATE/TIME RECOVERED _12-20-10      2203 hrs_    LOCATION RECOVERED _6845 KY 223_

DATE/TIME OWNER NOTIFIED _N/A_                  LOCATION STOLEN _N/A_

DATE/TIME CHECKED NCIC/LINK _N/A_              LOCATION OBTAINED _Kitchen floor_

MAY PROPERTY BE RELEASED _X_ YES ___NO ___CONDITIONAL   LOCATION STORED _Post #1_

CONDITIONS OF RELEASE _____   STATE/FEDERAL FORFEITURE ___YES ___NO

EVIDENCE/PROPERTY OBTAINED _Black Wallet_       ADDRESS _____

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 13 | 1 | Black Wallet |
| | | A) Fifth Bank Debit Card  5107 8101 9731 5611 |
| | | B) SSN Card  ███████████ |
| | | C) Assorted Business Cards |
| | | D) SSN Card  ███████████ |
| | | E) KY DL  M-420-507-014-133-2 |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Dt. Jerry Yo___   UNIT NO. _856_  DATE _12 / 21 / 10_

## CHAIN OF CUSTODY     FINAL DISPOSITION DATE_____/_____/_____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 13 | 2-3-11 1000 | KL | 136 RD | Storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

County _Knox_

C856A

# EVIDENCE/RECOVERED PROPERTY

OWNER _Catherine Mills_    **CASE/CITATION NO** _10-11-1058_

**OWNER ADDRESS** _6845 KY 223   Flat Lick KY_   **LAB NO** _____

**DATE/TIME RECOVERED** _12-20-10   2203 hrs_   **LOCATION RECOVERED** _6845 KY 223_

**DATE/TIME OWNER NOTIFIED** _N/A_   **LOCATION STOLEN** _N/A_

**DATE/TIME CHECKED NCIC/LINK** _N/A_   **LOCATION OBTAINED** _Kitchen Floor_

**MAY PROPERTY BE RELEASED** _X_ **YES** ___ **NO** ___ **CONDITIONAL LOCATION STORED** _Post M_

**CONDITIONS OF RELEASE** _____   **STATE/FEDERAL FORFEITURE** ___ **YES** ___ **NO**

**EVIDENCE/PROPERTY OBTAINED** _$500.00_   **ADDRESS** _____

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 12 | 5 | 5 One hundred dollar Bills |
| | | a) Serial # DF20170644B |
| | | b) Serial # FB00386335 A |
| | | c) Serial # DF0662229I A |
| | | d) Serial # AB8435079501 |
| | | e) Serial # AG12155421C |
| | | |
| | | |
| | | |
| | | |

**CASE OFFICER** _Del Janow Unit_   **UNIT NO.** _856_   **DATE** _12_ / _21_ / _10_

## CHAIN OF CUSTODY   **FINAL DISPOSITION DATE** _____ / _____ / _____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 12 | 2-3-11 1000 | KL | 134(RL) | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

L15A

County _Knox_

# EVIDENCE/RECOVERED PROPERTY

OWNER _N/A_  CASE/CITATION NO _10-10-1058_

OWNER ADDRESS _N/A_  LAB NO _____

DATE/TIME RECOVERED _12-20-10   2224 hrs_  LOCATION RECOVERED _6845 Ky 223_

DATE/TIME OWNER NOTIFIED _N/A_  LOCATION STOLEN _N/A_

DATE/TIME CHECKED NCIC/LINK _N/A_  LOCATION OBTAINED _Chair_

MAY PROPERTY BE RELEASED ___YES ___NO _X_ CONDITIONAL  LOCATION STORED _Post 10_

CONDITIONS OF RELEASE _Court disposition_  STATE/FEDERAL FORFEITURE ____YES ____NO

EVIDENCE/PROPERTY OBTAINED _Swabs_  ADDRESS _____

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 14 | 2 | 1) Control Swab |
| | | 2) Swab from unknown substance |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER _Dt Josh York_  UNIT NO. _554_  DATE _12 / 21 / 10_

## CHAIN OF CUSTODY   FINAL DISPOSITION DATE_____/_____/_____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 14 | 2-3-11 1:27 pp | KL | 134 (RE) | Storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

County **Knox**

# EVIDENCE / RECOVERED PROPERTY

OWNER     Catherine Mills

OWNER ADDRESS     KY 223

DATE / TIME RECOVERED     12/21/2010 1230 hours

DATE / TIME OWNER NOTIFIED     12/21/2010 1230 hours

DATE / TIME CHECKED NCIC / LINK     N/A

MAY PROPERTY BE RELEASED \_\_\_ YES \_\_\_ NO \_\_\_X\_\_ CONDITIONAL

CONDITIONS OF RELEASE     pending invenstigation

EVIDENCE / PROPERTY OBTAINED     standards from body

CASE/CITATION NO.     10-10-1058

LAB NO.

LOCATION RECOVERED     Medical Examiner Office

LOCATION STOLEN     N/A

LOCATION OBTAINED     Medical Examiner Office

LOCATION STORED     Post 10

STATE/FEDERAL FORFEITURE \_\_\_ YES \_\_X\_ NO

ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 8 | 1 | nail clippings |
| 9 | 1 | nail clippings |
| 10 | 1 | DNA card |
| 11 | 1 | pulled head hair |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER     Detective Jason York          UNIT NO.     856          DATE     12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE \_\_\_ / \_\_\_ / \_\_\_

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41  (Revised 11/92)

County **Knox**

# EVIDENCE / RECOVERED PROPERTY

| | |
|---|---|
| OWNER    Catherine Mills | CASE/CITATION NO.    10-10-1058 |
| OWNER ADDRESS    KY 223 | LAB NO. |
| DATE / TIME RECOVERED    12/21/2010 1230 hours | LOCATION RECOVERED    Medical Examiner Office |
| DATE / TIME OWNER NOTIFIED    12/21/2010 1230 hours | LOCATION STOLEN    N/A |
| DATE / TIME CHECKED NCIC / LINK    N/A | LOCATION OBTAINED    Medical Examiner Office |

MAY PROPERTY BE RELEASED ___ YES ___ NO ___ X CONDITIONAL    LOCATION STORED    Post 10

CONDITIONS OF RELEASE    pending invenstigation    STATE/FEDERAL FORFEITURE ___ YES ___ X NO

EVIDENCE / PROPERTY OBTAINED    clothing    ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 7 | 1 | hair band |
| | | |
| | | |
| | | |
| | | |
| | | |
| . | | |
| | | |
| | | |
| | | |
| | | |

**CASE OFFICER**   Detective Jason York    **UNIT NO.**   856    **DATE**   12/22/2010

## CHAIN OF CUSTODY

**FINAL DISPOSITION DATE** ___ / ___ / ___

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41  (Revised 11/92)

County **Knox**

# EVIDENCE / RECOVERED PROPERTY

OWNER     Catherine Mills

OWNER ADDRESS    KY 223

DATE / TIME RECOVERED    12/21/2010 1230 hours

DATE / TIME OWNER NOTIFIED    12/21/2010 1230 hours

DATE / TIME CHECKED NCIC / LINK    N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO ___ CONDITIONAL    x

CONDITIONS OF RELEASE    pending invenstigation

EVIDENCE / PROPERTY OBTAINED    clothing

CASE/CITATION NO.    10-10-1058

LAB NO.

LOCATION RECOVERED    Medical Examiner Office

LOCATION STOLEN    N/A

LOCATION OBTAINED    Medical Examiner Office

LOCATION STORED    Post 10

STATE/FEDERAL FORFEITURE ___ YES ___ NO    x

ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 6 | 1 | shirt |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

CASE OFFICER    Detective Jason York       UNIT NO.   856       DATE    12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___ / ___ / ___

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

KSP-41  (Revised 11/92)

# EVIDENCE / RECOVERED PROPERTY

County **Knox**

OWNER     Catherine Mills

OWNER ADDRESS     KY 223

DATE / TIME RECOVERED     12/21/2010 1230 hours

DATE / TIME OWNER NOTIFIED     12/21/2010 1230 hours

DATE / TIME CHECKED NCIC / LINK     N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO ___ CONDITIONAL

CONDITIONS OF RELEASE   pending invenstigation

EVIDENCE / PROPERTY OBTAINED   clothing

CASE/CITATION NO.     10-10-1058

LAB NO.

LOCATION RECOVERED     Medical Examiner Office

LOCATION STOLEN     N/A

LOCATION OBTAINED     Medical Examiner Office

LOCATION STORED     Post 10

STATE/FEDERAL FORFEITURE ___ YES _X_ NO

ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 5 | 1 | pants |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

**CASE OFFICER**   Detective Jason York          **UNIT NO.**   856          **DATE**   12/22/2010

## CHAIN OF CUSTODY

**FINAL DISPOSITION DATE**     /     /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

KSP-41  (Revised 11/92)

County **Knox**

## EVIDENCE / RECOVERED PROPERTY

OWNER      Catherine Mills

OWNER ADDRESS      KY 223

DATE / TIME RECOVERED      12/21/2010 1230 hours

DATE / TIME OWNER NOTIFIED      12/21/2010 1230 hours

DATE / TIME CHECKED NCIC / LINK      N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO __X__ CONDITIONAL

CONDITIONS OF RELEASE      pending invenstigation

EVIDENCE / PROPERTY OBTAINED      clothing

CASE/CITATION NO.      10-10-1058

LAB NO.

LOCATION RECOVERED      Medical Examiner Office

LOCATION STOLEN      N/A

LOCATION OBTAINED      Medical Examiner Office

LOCATION STORED      Post 10

STATE/FEDERAL FORFEITURE ___ YES __X__ NO

ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 3 | 1 | pair of shoes |
| 4 | 1 | pair of socks |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER   Detective Jason York      UNIT NO.   856      DATE   12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___ / ___ / ___

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41  (Revised 11/92)

County **Knox**

## EVIDENCE / RECOVERED PROPERTY

OWNER    Catherine Mills

OWNER ADDRESS    KY 223

DATE / TIME RECOVERED    12/21/2010 1230 hours

DATE / TIME OWNER NOTIFIED    12/21/2010 1230 hours

DATE / TIME CHECKED NCIC / LINK    N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO    X CONDITIONAL

CONDITIONS OF RELEASE    pending invenstigation

EVIDENCE / PROPERTY OBTAINED    shirt

CASE/CITATION NO.    10-10-1058

LAB NO.

LOCATION RECOVERED    Medical Examiner Office

LOCATION STOLEN    N/A

LOCATION OBTAINED    Medical Examiner Office

LOCATION STORED    Post 10

STATE/FEDERAL FORFEITURE ___ YES  X NO

ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1 | 1 | White underware |
| 2 | 1 | Black bra |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**CASE OFFICER**    Detective Jason York      **UNIT NO.**    856      **DATE**    12/22/2010

## CHAIN OF CUSTODY

**FINAL DISPOSITION DATE** ___ / ___ / ___

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

**Larry Smith Timber**
**JR Smith INC**
P.O. Box 519
Flat Lick, Kentucky 40935

Logger: Raymond Hammonds
Date:9/3/10-9/30/10
Total Price : 12,003.88

Date: 10/1/10-10/29/10
Total Price: 22,190.42

Date: 11/2/10-11/22/10
Total Price: 9374.62

9/10   12,003·88 +
10/10   22,190·42 +
11/10   9,374·62 +
43,568·92   *

··0··

43,568·92 ÷
2· =
21,784·46 +

September

··0··

··0··

3,459·51 +
727·55 +
747·85 +
603·03 +
2,209·25 +
577·48 +
1,355·98 +
400·00 +
1,923·33 +
12,003·88   *

Raymond
HAmmons

October
2010

2,537·44 +
1,850·78 +
1,052·08 +
1,111·96 +
1,934·88 +
1,063·68 +
1,200·21 +
1,030·45 +
2,901·81 +
1,350·66 +
1,672·11 +
1,585·85 +
1,185·40 +
1,713·11 +
22,190·42   *

Raymond
HAmmons

November

1,195·95 +
1,838·56 +
1,290·68 +
1,414·08 +
1,874·21 +
822·73 +
938·43 +
9,374·62   *

RAymond
HAmmonds

Ray

Hammons

Pd.

11/2/10

CK 6905

$1,195.93

LARRY SMITH TIMBER
P.O. BOX 519
-LAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 14 | 15 | 106 | 250 | 26.50 |

SPECIE TOTAL B.F.: 106
SPECIE PRICE: 26.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| | 12 | 14 | 75 | 300 | 22.50 |
| | 12 | 14 | 75 | 300 | 22.50 |
| | 10 | 14 | 63 | 300 | 18.90 |
| | 12 | 13 | 61 | 300 | 18.30 |
| | 12 | 13 | 61 | 300 | 18.30 |
| | 12 | 16 | 48 | 300 | 14.40 |
| | 12 | 15 | 91 | 600 | 54.60 |

SPECIE TOTAL B.F.: 474
SPECIE PRICE: 169.50

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| | 8 | 15 | 61 | 250 | 15.25 |
| | 10 | 13 | 51 | 250 | 12.75 |
| | 10 | 16 | 90 | 250 | 22.50 |
| | 12 | 16 | 108 | 250 | 27.00 |
| | 8 | 13 | 41 | 250 | 10.25 |
| | 10 | 13 | 51 | 200 | 10.20 |
| | 10 | 13 | 51 | 250 | 12.75 |
| | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 514
SPECIE PRICE: 125.95

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| | 16 | 16 | 144 | 375 | 54.00 |
| | 12 | 15 | 91 | 275 | 25.03 |
| | 10 | 14 | 63 | 275 | 17.33 |
| | 12 | 16 | 108 | 375 | 40.50 |

SPECIE TOTAL B.F.: 406
SPECIE PRICE: 136.85

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| | 12 | 15 | 91 | 275 | 25.03 |
| | 12 | 17 | 85 | 600 | 51.00 |
| | 12 | 15 | 91 | 450 | 40.95 |
| | 10 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 391
SPECIE PRICE: 151.08

DOYLE SCALE

LOAD RHLLL3
NUMBER OF LOGS:      24
BOARD FEET: 1891
TOTAL PRICE: 609.88
AVERAGE PR/1000: 322.51

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 15 | 10 | 15 | 76 | 250 | 19.00 |

SPECIE TOTAL B.F.: 76
SPECIE PRICE: 19.00

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 5 | 12 | 13 | 61 | 300 | 18.30 |
| 6 | 8 | 13 | 41 | 300 | 12.30 |
| 13 | 12 | 13 | 61 | 300 | 15.25 |
| 17 | 12 | 13 | 61 | 300 | 18.30 |
| 18 | 12 | 17 | 127 | 300 | 38.10 |

SPECIE TOTAL B.F.: 351
SPECIE PRICE: 102.25

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 7 | 10 | 13 | 51 | 250 | 12.75 |
| 8 | 14 | 11 | 43 | 250 | 6.60 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 10 | 12 | 13 | 61 | 250 | 22.75 |
| 11 | 12 | 15 | 91 | 250 | 22.75 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 8 | 19 | 113 | 250 | 28.25 |
| 20 | 18 | 11 | 64 | 250 | 16.00 |
| 23 | 8 | 18 | 98 | 250 | 24.50 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |
| 26 | 14 | 15 | 106 | 250 | 26.50 |
| 27 | 12 | 16 | 108 | 250 | 27.00 |

SPECIE TOTAL B.F.: 1027
SPECIE PRICE: 254.60

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 3 | 12 | 14 | 75 | 275 | 20.63 |
| 12 | 12 | 15 | 91 | 275 | 25.03 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 22 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 304
SPECIE PRICE: 83.60

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 12 | 16 | 108 | 600 | 64.80 |
| 24 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 285
SPECIE PRICE: 126.60

DOYLE SCALE

LOAD RHLLL1
NUMBER OF LOGS:      27
BOARD FEET: 2043

$86.05

CK 6961

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-----|
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 13 | 10 | 11 | 31 | 200 | 6.20 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 154
SPECIE PRICE: 36.95

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 15 | 91 | 275 | 25.03 |
| 3 | 10 | 14 | 63 | 275 | 17.33 |
| 4 | 14 | 14 | 88 | 275 | 24.20 |
| 19 | 10 | 17 | 106 | 375 | 39.75 |

SPECIE TOTAL B.F.: 348
SPECIE PRICE: 106.30

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 10 | 12 | 40 | 275 | 11.00 |
| 6 | 9 | 20 | 144 | 275 | 39.60 |
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 9 | 18 | 15 | 149 | 275 | 40.98 |
| 11 | 14 | 19 | 197 | 275 | 54.18 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 16 | 108 | 450 | 48.60 |
| 16 | 18 | 12 | 82 | 275 | 22.55 |
| 17 | 10 | 15 | 76 | 275 | 20.90 |
| 20 | 18 | 15 | 76 | 275 | 20.90 |
| 22 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 12 | 18 | 147 | 450 | 66.15 |

SPECIE TOTAL B.F.: 1462
SPECIE PRICE: 446.68

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 10 | 10 | 21 | 181 | 450 | 81.45 |

SPECIE TOTAL B.F.: 181
SPECIE PRICE: 81.45

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS:  23
BOARD FEET:  2145
TOTAL PRICE:  671.38
AVERAGE PR/1000:  313.00

DATE: TUE 11/09/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 10 | 12 | 32 | 200 | 6.40 |
| 9 | 18 | 13 | 102 | 250 | 25.50 |

SPECIE TOTAL B.F.: 182
SPECIE PRICE: 43.90

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 10 | 13 | 51 | 275 | 14.03 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 18 | 13 | 102 | 275 | 28.05 |
| 5 | 18 | 12 | 91 | 275 | 25.03 |
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 18 | 11 | 64 | 250 | 16.00 |
| 13 | 18 | 11 | 64 | 250 | 16.00 |
| 14 | 18 | 11 | 64 | 250 | 16.00 |
| 15 | 18 | 12 | 82 | 275 | 22.55 |
| 16 | 18 | 12 | 82 | 275 | 22.55 |
| 17 | 18 | 13 | 102 | 275 | 28.05 |
| 18 | 18 | 15 | 91 | 275 | 25.03 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |
| 20 | 18 | 11 | 64 | 250 | 16.00 |
| 21 | 14 | 14 | 88 | 250 | 22.00 |
| 22 | 18 | 11 | 64 | 250 | 16.00 |
| 23 | 18 | 13 | 102 | 275 | 28.05 |
| 24 | 12 | 12 | 75 | 450 | 33.75 |
| 25 | 12 | 13 | 61 | 275 | 16.78 |
| 26 | 18 | 12 | 82 | 275 | 22.55 |
| 27 | 18 | 12 | 82 | 275 | 22.55 |
| 28 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 1957
SPECIE PRICE: 542.70

DOYLE SCALE

LOAD RHILL
NUMBER OF LOGS:  28
BOARD FEET: 2139
TOTAL PRICE: 586.60
AVERAGE PR/1000: 274.24

DATE: TUE 11/09/10

---

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 8 | 10 | 16 | 90 | 250 | 22.50 |
| 9 | 10 | 16 | 90 | 500 | 45.00 |

SPECIE TOTAL B.F.: 180
SPECIE PRICE: 67.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 12 | 13 | 61 | 300 | 18.30 |
| 3 | 12 | 13 | 61 | 300 | 18.30 |
| 4 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 54.90

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 12 | 48 | 250 | 12.00 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 10 | 13 | 63 | 250 | 15.75 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 18 | 13 | 51 | 250 | 12.75 |
| 17 | 12 | 17 | 127 | 250 | 31.75 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 10 | 14 | 63 | 250 | 15.75 |
| 26 | 18 | 12 | 40 | 250 | 10.00 |

SPECIE TOTAL B.F.: 623
SPECIE PRICE: 155.75

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 7 | 10 | 16 | 90 | 275 | 24.75 |

SPECIE TOTAL B.F.: 90
SPECIE PRICE: 24.75

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 10 | 15 | 12 | 82 | 275 | 22.55 |
| 11 | 18 | 11 | 64 | 250 | 16.00 |
| 12 | 9 | 12 | 36 | 275 | 9.90 |
| 13 | 9 | 13 | 46 | 275 | 12.65 |
| 20 | 9 | 13 | 46 | 275 | 12.65 |
| 22 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 18 | 17 | 95 | 275 | 26.13 |
| 25 | 14 | 12 | 56 | 250 | 14.00 |
| 24 | 12 | 14 | 75 | 275 | 20.63 |
| 25 | 9 | 13 | 46 | 275 | 12.65 |
| 27 | 12 | 16 | 108 | 600 | 64.80 |
| 28 | 18 | 12 | 82 | 275 | 22.55 |
| 29 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 893
SPECIE PRICE: 277.68

DOYLE SCALE

LOAD RH3LL
NUMBER OF LOGS:  29
BOARD FEET: 1969
TOTAL PRICE: 580.58
AVERAGE PR/1000: 294.86

DATE: TUE 11/09/10

1,03856

Bay

Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pay

11/10/10

CK 6972

1,290.68

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 5 | 18 | 12 | 82 | 250 | 20.50 |

SPECIE TOTAL B.F.: 82
SPECIE PRICE: 20.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 12 | 14 | 54 | 275 | 34.10 |
| 3 | 10 | 14 | 73 | 450 | 33.75 |
| 4 | 12 | 15 | 90 | 275 | 17.33 |
| 5 | 18 | 12 | 82 | 275 | 25.00 |
| 6 | 12 | 16 | 100 | 225 | 22.55 |
| 7 | 12 | 16 | 108 | 600 | 64.80 |
| 8 | 9 | 13 | 46 | 275 | 12.65 |
| 9 | 12 | 13 | 61 | 275 | 16.78 |
| 10 | 18 | 13 | 51 | 275 | 14.03 |
| 11 | 10 | 13 | 76 | 275 | 20.90 |
| 12 | 18 | 15 | 61 | 250 | 15.25 |
| 13 | 18 | 13 | 149 | 275 | 40.98 |
| 14 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 9 | 13 | 46 | 275 | 12.65 |
| 16 | 18 | 15 | 82 | 250 | 20.50 |
| 17 | 18 | 12 | 82 | 275 | 22.55 |
| 18 | 18 | 11 | 64 | 250 | 16.00 |
| 19 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 18 | 13 | 105 | 270 | 28.05 |
| 21 | 18 | 13 | 105 | 275 | 28.05 |
| 22 | 12 | 15 | 91 | 275 | 25.03 |
| 23 | 18 | 13 | 102 | 275 | 28.05 |
| 24 | 18 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 1939
SPECIE PRICE: 589.40

DOYLE SCALE

LOAD RH4LL
NUMBER OF LOGS:  24
BOARD FEET: 2021
TOTAL PRICE: 609.90
AVERAGE PR/1000: 301.78

DATE: WED 11/10/10

*Ray
Hammons*

```
LARRY SMITH TIMBER
    P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077
```

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 18 | 12 | 13 | 61 | 300 | 18.30 |
| 26 | 10 | 14 | 63 | 300 | 18.90 |
| 27 | 10 | 14 | 63 | 600 | 37.80 |

```
SPECIE TOTAL B.F.: 187
SPECIE PRICE: 75.00
```

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |
| 28 | 10 | 12 | 40 | 250 | 10.00 |
| 29 | 10 | 12 | 40 | 250 | 10.00 |

```
SPECIE TOTAL B.F.: 407
SPECIE PRICE: 101.75
```

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 8 | 12 | 15 | 91 | 275 | 25.03 |

```
SPECIE TOTAL B.F.: 91
SPECIE PRICE: 25.03
```

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 18 | 15 | 149 | 275 | 40.98 |
| 2 | 18 | 12 | 82 | 275 | 22.55 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 16 | 176 | 275 | 48.40 |
| 6 | 18 | 15 | 149 | 275 | 40.98 |
| 7 | 18 | 14 | 124 | 250 | 31.00 |
| 9 | 18 | 13 | 102 | 275 | 28.05 |
| 10 | 18 | 11 | 64 | 250 | 16.00 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 13 | 18 | 13 | 102 | 275 | 28.05 |
| 14 | 18 | 13 | 102 | 275 | 28.05 |
| 15 | 18 | 14 | 124 | 275 | 34.10 |
| 19 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 18 | 11 | 64 | 250 | 16.00 |
| 22 | 9 | 12 | 36 | 275 | 9.90 |

```
SPECIE TOTAL B.F.:1717
SPECIE PRICE: 479.00
```

DOYLE SCALE

```
LOAD RH5LL
NUMBER OF LOGS:  29
BOARD FEET: 2402
TOTAL PRICE: 680.78
AVERAGE PR/1000: 283.42
```

DATE: WED 11/10/10

*Tracy*
*Hammons*

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 2 | 10 | 13 | 51 | 250 | 12.75 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 12 | 12 | 48 | 250 | 12.00 |
| 9 | 9 | 12 | 36 | 200 | 7.20 |
| 12 | 10 | 13 | 51 | 250 | 12.75 |
| 13 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 10 | 11 | 31 | 200 | 6.20 |
| 19 | 12 | 11 | 37 | 200 | 7.40 |
| 20 | 12 | 17 | 127 | 250 | 31.75 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 23 | 12 | 15 | 91 | 250 | 22.75 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 25 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |
| 30 | 12 | 12 | 48 | 250 | 12.00 |
| 31 | 10 | 13 | 51 | 250 | 12.75 |
| 32 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.:1416
SPECIE PRICE: 346.65

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 26 | 12 | 16 | 108 | 375 | 40.50 |
| 28 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 61.13

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|--------|
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 8 | 9 | 13 | 46 | 275 | 12.65 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 12 | 18 | 147 | 750 | 110.25 |
| 18 | 18 | 14 | 124 | 275 | 34.10 |
| 22 | 18 | 14 | 124 | 275 | 34.10 |
| 33 | 12 | 16 | 108 | 600 | 64.80 |

SPECIE TOTAL B.F.: 667
SPECIE PRICE: 288.35

DOYLE SCALE

LOAD RH7LL
NUMBER OF LOGS: 33
BOARD FEET: 2266
TOTAL PRICE: 696.13
AVERAGE PR/1000: 307.20

DATE: THU 11/11/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

*CK 4975*

*CK 4976*

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 17 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 15.25

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 16 | 12 | 64 | 150 | 9.60 |
| 23 | 12 | 13 | 61 | 250 | 15.25 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 234
SPECIE PRICE: 52.10

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 27 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 20.63

*Pd 11/11/10 1,414.08*

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 12 | 14 | 75 | 450 | 33.75 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 12 | 18 | 147 | 275 | 40.43 |
| 5 | 18 | 13 | 102 | 275 | 28.05 |
| 6 | 12 | 13 | 61 | 275 | 16.78 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 8 | 10 | 16 | 90 | 275 | 24.75 |
| 10 | 18 | 14 | 124 | 275 | 34.10 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 13 | 18 | 12 | 82 | 275 | 22.55 |
| 14 | 9 | 16 | 81 | 275 | 22.28 |
| 18 | 18 | 15 | 149 | 275 | 40.98 |
| 19 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 18 | 17 | 205 | 275 | 56.38 |
| 21 | 18 | 15 | 149 | 275 | 40.98 |
| 22 | 10 | 14 | 63 | 450 | 28.35 |
| 24 | 18 | 12 | 82 | 275 | 22.55 |
| 26 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.:2059
SPECIE PRICE: 590.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 15 | 14 | 14 | 88 | 450 | 39.60 |

SPECIE TOTAL B.F.: 88
SPECIE PRICE: 39.60

DOYLE SCALE

LOAD RH4LL
NUMBER OF LOGS: 27
BOARD FEET: 2517
TOTAL PRICE: 717.95
AVERAGE PR/1000: 285.24

LARRY SMITH LUMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 10 | 11 | 31 | 200 | 6.20 |
| 2 | 14 | 11 | 43 | 200 | 8.20 |
| 11 | 10 | 13 | 51 | 250 | 12.75 |
| 12 | 18 | 11 | 64 | 200 | 12.80 |
| 13 | 12 | 11 | 37 | 200 | 7.40 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 18 | 11 | 64 | 200 | 12.80 |
| 20 | 12 | 11 | 37 | 200 | 7.40 |
| 21 | 10 | 15 | 76 | 250 | 19.00 |
| 23 | 18 | 11 | 64 | 200 | 12.80 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |
| 26 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 10 | 13 | 51 | 250 | 18.75 |
| 28 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 10 | 16 | 90 | 250 | 22.50 |
| 30 | 10 | 14 | 63 | 250 | 15.75 |

SPECIE TOTAL B.F.: 960
SPECIE PRICE: 223.00

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 4 | 14 | 13 | 71 | 450 | 31.95 |
| 5 | 14 | 13 | 71 | 450 | 31.95 |
| 6 | 12 | 11 | 37 | 200 | 7.40 |
| 8 | 10 | 12 | 40 | 200 | 8.00 |

SPECIE TOTAL B.F.: 219
SPECIE PRICE: 79.30

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 3 | 18 | 12 | 82 | 250 | 20.50 |
| 7 | 16 | 14 | 100 | 275 | 27.50 |
| 9 | 18 | 12 | 82 | 275 | 22.55 |
| 10 | 18 | 11 | 64 | 250 | 16.00 |
| 15 | 18 | 13 | 102 | 275 | 28.05 |
| 17 | 18 | 16 | 176 | 275 | 48.40 |
| 18 | 18 | 13 | 102 | 275 | 28.05 |
| 19 | 12 | 16 | 108 | 275 | 29.70 |
| 22 | 12 | 14 | 75 | 450 | 33.75 |
| 25 | 9 | 14 | 56 | 275 | 15.40 |
| 31 | 18 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 1071
SPECIE PRICE: 304.00

DOYLE SCALE

LOAD RH9LL
NUMBER OF LOGS: 31
BOARD FEET: 2250
TOTAL PRICE: 606.30
AVERAGE PR/1000: 269.47

DATE: FRI 11/12/10

---

LARRY SMITH LUMBER
P.O. BOX 519
FLAT LICK, KY 40935
EL: 606-542-4077

OWNER: NOVAL

MISC.

| # | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 14 | 10 | 172 | 250 | 43.00 |
| 4 | 14 | 13 | 71 | 250 | 17.75 |
| 5 | 12 | 13 | 61 | 200 | 12.20 |
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 7 | 12 | 17 | 127 | 200 | 25.40 |
| 8 | 12 | 12 | 48 | 200 | 9.60 |
| 9 | 18 | 11 | 64 | 250 | 15.95 |
| 10 | 14 | 13 | 63 | 250 | 15.75 |
| 18 | 18 | 12 | 82 | 200 | 16.40 |
| 19 | 12 | 17 | 127 | 250 | 31.75 |
| 22 | 18 | 11 | 64 | 200 | 12.80 |
| 24 | 10 | 14 | 63 | 250 | 15.75 |
| 25 | 14 | 13 | 71 | 250 | 17.75 |
| 26 | 12 | 16 | 108 | 200 | 21.60 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 1328
SPECIE PRICE: 304.30

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 10 | 14 | 63 | 275 | 17.33 |
| 6 | 12 | 16 | 108 | 300 | 40.50 |
| 7 | 10 | 13 | 51 | 200 | 10.20 |
| 8 | 12 | 12 | 48 | 200 | 9.60 |
| 9 | 12 | 13 | 61 | 450 | 27.45 |
| 10 | 12 | 15 | 91 | 275 | 25.03 |
| 11 | 12 | 15 | 91 | 275 | 25.03 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 21 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 667
SPECIE PRICE: 197.48

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 23 | 12 | 15 | 91 | 275 | 25.03 |
| 28 | 18 | 12 | 82 | 275 | 22.55 |
| 29 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.: 248
SPECIE PRICE: 66.33

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 20 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

DOYLE SCALE

LOAD RH8LL
NUMBER OF LOGS: 29
BOARD FEET: 2304
TOTAL PRICE: 584.88
AVERAGE PR/1000: 253.85

DATE: FRI 11/12/10

---

FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 15 | 10 | 18 | 123 | 650 | 79.95 |
| 16 | 10 | 16 | 90 | 400 | 36.00 |

SPECIE TOTAL B.F.: 213
SPECIE PRICE: 115.95

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 13 | 10 | 14 | 63 | 300 | 18.90 |

SPECIE TOTAL B.F.: 63
SPECIE PRICE: 18.90

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 5 | 12 | 16 | 108 | 250 | 27.00 |
| 8 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 10 | 11 | 31 | 200 | 6.20 |

SPECIE TOTAL B.F.: 202
SPECIE PRICE: 48.95

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 12 | 12 | 14 | 75 | 275 | 20.63 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 18 | 14 | 18 | 172 | 375 | 64.50 |
| 19 | 10 | 13 | 51 | 200 | 10.20 |
| 20 | 12 | 14 | 75 | 275 | 20.63 |
| 21 | 12 | 14 | 75 | 275 | 20.63 |
| 23 | 12 | 17 | 127 | 375 | 47.63 |
| 24 | 12 | 16 | 108 | 275 | 29.70 |

SPECIE TOTAL B.F.: 774
SPECIE PRICE: 238.93

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 9 | 14 | 56 | 275 | 15.40 |
| 3 | 18 | 14 | 124 | 275 | 34.10 |
| 4 | 9 | 13 | 46 | 275 | 12.65 |
| 6 | 10 | 16 | 90 | 450 | 40.50 |
| 7 | 12 | 15 | 61 | 275 | 16.78 |
| 9 | 12 | 15 | 91 | 275 | 25.03 |
| 10 | 9 | 13 | 46 | 275 | 12.65 |
| 11 | 8 | 14 | 50 | 275 | 13.75 |
| 14 | 10 | 18 | 123 | 450 | 55.35 |

SPECIE TOTAL B.F.: 811
SPECIE PRICE: 260.30

DOYLE SCALE

LOAD RH10LL
NUMBER OF LOGS: 24
BOARD FEET: 2063
TOTAL PRICE: 683.03
AVERAGE PR/1000: 331.08

DATE: FRI 11/12/10

---

Pd 11-11-10

CK 6996      1,874.21
            200.00  Pd. To Larry
            1,674.21

Ray
Hammons
10-10-1058-Vol-V-8

*Jay Hammons*

*Pd.*
*11/3/10*
*CK 6910*
~~1510~~
*822.23*

```
LARRY SMITH TIMBER
    P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077
```

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 2 | 12 | 14 | 75 | 250 | 18.75 |
| 3 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 123
SPECIE PRICE: 30.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 10 | 14 | 63 | 600 | 37.80 |
| 4 | 12 | 15 | 91 | 300 | 27.30 |
| 5 | 10 | 14 | 63 | 600 | 37.80 |
| 6 | 10 | 16 | 90 | 300 | 27.00 |
| 9 | 10 | 12 | 40 | 300 | 12.00 |
| 12 | 16 | 13 | 81 | 300 | 24.30 |

SPECIE TOTAL B.F.: 428
SPECIE PRICE: 166.20

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 26 | 10 | 18 | 123 | 300 | 36.90 |

SPECIE TOTAL B.F.: 123
SPECIE PRICE: 36.90

MISC. .

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 8 | 14 | 13 | 71 | 250 | 17.75 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 23 | 9 | 15 | 68 | 250 | 17.00 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 359
SPECIE PRICE: 89.75

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 13 | 10 | 18 | 123 | 375 | 46.13 |
| 25 | 12 | 14 | 75 | 275 | 20.63 |
| 30 | 12 | 13 | 61 | 450 | 27.45 |
| 31 | 18 | 12 | 82 | 200 | 16.40 |

SPECIE TOTAL B.F.: 341
SPECIE PRICE: 110.60

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 14 | 18 | 12 | 82 | 275 | 22.55 |
| 15 | 18 | 12 | 82 | 275 | 22.55 |
| 16 | 9 | 18 | 110 | 275 | 30.25 |
| 17 | 9 | 18 | 110 | 275 | 30.25 |
| 18 | 18 | 12 | 82 | 275 | 22.55 |
| 19 | 18 | 18 | 237 | 275 | 65.18 |
| 24 | 18 | 12 | 82 | 275 | 22.55 |
| 28 | 12 | 14 | 75 | 450 | 33.75 |
| 29 | 18 | 18 | 237 | 275 | 65.18 |

*822.73.*

SPECIE TOTAL B.F.: 1199

*Ray Hammons*

*Pd 11-22-10*

*CK 7073*

```
LARRY SMITH TIMBER
      P.O. BOX 519
FLAT LICK, KY 40935
   TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

##   L   D   BF   P/T    PR
 4   10  17  106   500  53.00
14   12  15   91   400  36.40
SPECIE TOTAL B.F.: 197
SPECIE PRICE: 89.40

MISC.

##   L   D   BF   P/T    PR
 3   10  11   64   200  12.80
 5   10  11   64   200  12.80
 6   10  11   64   200  12.80
 8   10  13  102   200  20.40
 9   10  11   64   200  12.80
10   10  13  102   250  25.50
11   10  12   82   200  16.40
13   10  14  124   250  31.00
22   12  12   48   250  12.00
26   12  13   61   250  15.25
SPECIE TOTAL B.F.: 775
SPECIE PRICE: 171.75

POPLAR

##   L   D   BF   P/T    PR
16   16  15  121   275  33.28
SPECIE TOTAL B.F.: 121
SPECIE PRICE: 33.28

READ OAK

##   L   D   BF   P/T    PR
 1   12  15   91   450  40.95
 2   10  12   82   275  22.55
 5   10  13  102   275  28.05
12   14  14   88   600  24.20
15   12  16  108   275  64.80
17   10  12   82   250  22.55
18   10  11   64   750  16.00
19   12  18  147   275  110.25
20   10  12   82   750  22.55
21   10  13  141   275  105.75
23   12  14   75   275  20.63
24   12  14   75   275  20.63
25   10  17  106   450  29.15
27   12  17  127   600  57.15
28    8  18   98        58.80
SPECIE TOTAL B.F.:1468
SPECIE PRICE: 644.00

DOYLE SCALE

LOAD RHILL
NUMBER OF LOGS:  28
BOARD FEET: 2561
TOTAL PRICE: 938.43
AVERAGE PR/1000: 366.43

DATE: MON 11/22/10
```

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Hammons

Pd

16-1-10

CK 6619

OWNER: NOVAL

HARD MAPLE

```
F#   L   D   BF   P/T    PR
 15  13  61  300  18.30
 18  14  63  600  37.80
 14  12  56  300  16.80
 18  13  40  250  10.00
 18  13  51  300  15.30
```

SPECIE TOTAL B.F.: 271
SPECIE PRICE: 98.20

MISC.

```
L#   L   D   BF   P/T    PR
 16  13  64  250  16.00
 14  14  88  250  22.00
 16  13  81  250  20.25
 16  13  40  250  10.00
 16  13  81  250  20.25
 14  15  56  250  14.00
 14  15  56  250  14.00
 15  15  64  250  16.00
 14  13  71  250  17.75
 12  13  49  250  12.00
 16  13  81  250  20.25
 16  13  81  250  20.25
 16  12  64  250  16.00
 16  13  64  250  16.00
 16  13  81  250  20.25
 16  13  81  250  20.25
 16  13  81  250  20.25
```

SPECIE TOTAL B.F.:1263
SPECIE PRICE: 315.75

POPLAR

```
##   L   D   BF   P/T    PR
 16  14  100  275  27.50
 16  15   91  275  25.03
 16  14  100  275  27.50
 16  12   64  250  16.00
 16  15   64  250  16.00
 16  15   64  250  16.00
```

SPECIE TOTAL B.F.: 483
SPECIE PRICE: 128.03

RED OAK

```
##   L   D   BF   P/T    PR
 14  14   88  275  24.20
 14  15  106  450  47.70
```

SPECIE TOTAL B.F.: 194
SPECIE PRICE: 71.90

SAMPLE SCALE

LOAD RHLL3
NUMBER OF LOGS:  31
BOARD FEET: 2211
TOTAL PRICE: 613.88
AVERAGE PR/1000: 277.65

DATE: FRI 10/01/10

Total

2,537.44

*Ray*
*Hammons*

```
LARRY SMITH TIMBER
   P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077
```

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 12 | 11 | 37 | 150 | 5.55 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 12 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 16 | 13 | 81 | 250 | 20.25 |
| 15 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 13 | 81 | 250 | 20.25 |
| 28 | 16 | 12 | 64 | 250 | 16.00 |
| 29 | 16 | 12 | 64 | 250 | 16.00 |
| 30 | 16 | 13 | 81 | 250 | 20.25 |
| 31 | 16 | 13 | 81 | 250 | 20.25 |
| 32 | 12 | 12 | 48 | 250 | 12.00 |
| 33 | 12 | 11 | 37 | 200 | 7.40 |

```
SPECIE TOTAL B.F.:1283
SPECIE PRICE: 315.20
```

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 3 | 16 | 14 | 100 | 275 | 27.50 |
| 4 | 16 | 11 | 49 | 200 | 9.80 |
| 6 | 12 | 17 | 127 | 375 | 47.63 |
| 7 | 16 | 14 | 100 | 275 | 27.50 |
| 8 | 16 | 13 | 81 | 200 | 16.20 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 12 | 14 | 75 | 275 | 20.63 |
| 22 | 14 | 12 | 56 | 275 | 15.40 |

```
SPECIE TOTAL B.F.: 738
SPECIE PRICE: 205.90
```

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 2 | 12 | 19 | 169 | 600 | 101.40 |
| 9 | 10 | 14 | 63 | 450 | 28.35 |
| 10 | 12 | 16 | 108 | 275 | 29.70 |
| 14 | 12 | 16 | 108 | 450 | 48.60 |
| 24 | 10 | 14 | 63 | 450 | 28.35 |

```
SPECIE TOTAL B.F.: 511
SPECIE PRICE: 236.40
```

DOYLE SCALE

```
LOAD RHLL4
NUMBER OF LOGS:  33
BOARD FEET: 2532
TOTAL PRICE: 757.50
AVERAGE PR/1000: 299.17
```

DATE: FRI 10/01/10

*Ray Hammons*

LARRY SMITH TIMBER
 P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 16 | 14 | 100 | 300 | 30.00 |
| 5 | 10 | 15 | 76 | 300 | 22.80 |
| 6 | 8 | 14 | 50 | 300 | 15.00 |
| 50 | 14 | 16 | 126 | 600 | 75.60 |
| 35 | 9 | 14 | 50 | 300 | 15.00 |
| 37 | 12 | 13 | 61 | 300 | 18.30 |
| 38 | 10 | 13 | 51 | 300 | 15.30 |
| 39 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 585
SPECIE PRICE: 213.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 16 | 13 | 81 | 250 | 20.25 |
| 3 | 16 | 11 | 49 | 200 | 9.80 |
| 4 | 16 | 12 | 64 | 250 | 16.00 |
| 5 | 16 | 11 | 31 | 250 | 7.75 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 13 | 81 | 250 | 20.25 |
| 8 | 12 | 12 | 48 | 250 | 12.00 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 16 | 12 | 64 | 250 | 16.00 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |
| 22 | 10 | 13 | 51 | 250 | 12.75 |
| 24 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 16 | 11 | 49 | 200 | 9.80 |

SPECIE TOTAL B.F.: 967
SPECIE PRICE: 236.85

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 16 | 144 | 375 | 54.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 54.00

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 10 | 15 | 76 | 450 | 34.20 |
| 12 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 212
SPECIE PRICE: 84.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 82
SPECIE PRICE: 22.55

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:  29
BOARD FEET: 1990
TOTAL PRICE: 611.43
AVERAGE PR/1000: 307.25

LARRY SMITH TIMBER
 P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 8 | 13 | 41 | 300 | 12.30 |
| 7 | 12 | 12 | 48 | 300 | 14.40 |
| 9 | 12 | 12 | 48 | 300 | 14.40 |
| 13 | 8 | 14 | 50 | 300 | 15.00 |
| 14 | 12 | 14 | 75 | 600 | 45.00 |
| 19 | 8 | 14 | 50 | 600 | 30.00 |
| 25 | 12 | 13 | 61 | 300 | 18.30 |
| 26 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 444
SPECIE PRICE: 170.70

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 16 | 14 | 100 | 250 | 25.00 |
| 12 | 16 | 12 | 64 | 250 | 16.00 |
| 15 | 16 | 14 | 100 | 250 | 25.00 |
| 16 | 16 | 14 | 100 | 250 | 25.00 |
| 18 | 10 | 12 | 40 | 250 | 10.00 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 22 | 16 | 13 | 81 | 250 | 20.25 |
| 54 | 16 | 14 | 100 | 250 | 25.00 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 802
SPECIE PRICE: 200.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 14 | 14 | 88 | 275 | 24.20 |
| 12 | 14 | 15 | 106 | 275 | 29.15 |

SPECIE TOTAL B.F.: 194
SPECIE PRICE: 53.35

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 14 | 88 | 275 | 24.20 |
| 2 | 12 | 14 | 75 | 275 | 20.63 |
| 4 | 10 | 15 | 76 | 275 | 20.90 |
| 5 | 14 | 13 | 71 | 275 | 19.53 |
| 9 | 12 | 12 | 48 | 275 | 13.20 |
| 20 | 10 | 13 | 51 | 275 | 14.03 |
| 23 | 16 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 473
SPECIE PRICE: 130.08

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  27
BOARD FEET: 1913
TOTAL PRICE: 554.63
AVERAGE PR/1000: 289.92

DATE: FRI 10/01/10

OWNER: HOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| | | 14 | 75 | 250 | 18.75 |
| 14 | | 13 | 61 | 250 | 15.25 |
| 14 | | 13 | 61 | 250 | 15.25 |
| 15 | | 14 | 75 | 400 | 30.00 |
| 16 | | 13 | 61 | 250 | 15.25 |
| 18 | | 15 | 91 | 400 | 36.40 |
| 22 | | 14 | 75 | 400 | 30.00 |
| 22 | | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.: 574
SPECIE PRICE: 179.65

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| | | | 75 | 300 | 22.50 |
| | | | 61 | 300 | 18.30 |
| | | | 75 | 600 | 45.00 |
| | | | 51 | 300 | 15.30 |
| | | | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 323
SPECIE PRICE: 119.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| | | | 49 | 200 | 9.80 |
| | | | 64 | 200 | 12.80 |
| | | | 64 | 250 | 16.00 |
| | | | 81 | 250 | 20.25 |
| | | | 64 | 250 | 16.00 |
| | | | 106 | 250 | 26.50 |
| | | | 81 | 250 | 20.25 |
| | | | 81 | 250 | 20.25 |
| | | | 48 | 250 | 12.00 |
| | | | 50 | 200 | 10.00 |
| | | | 48 | 250 | 12.00 |
| | | | 64 | 250 | 16.00 |
| | | | 48 | 250 | 12.00 |
| | | | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 896
SPECIE PRICE: 215.85

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| | | | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 64
SPECIE PRICE: 17.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| | | | 82 | 275 | 22.55 |
| | | | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 164
SPECIE PRICE: 45.10

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 30
BOARD FEET: 2021
TOTAL PRICE: 577.60
AVERAGE PR/1000: 285.80

DATE: TUE 10/05/10

---

| | 27 | | 13 | 51 | 250 | 15.25 |
|---|---|---|---|---|---|---|
| | 28 | 12 | 14 | 75 | 400 | 30.00 |
| | 29 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 337
SPECIE PRICE: 106.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 14 | 75 | 300 | 22.50 |
| 9 | 12 | 15 | 91 | 600 | 54.60 |
| 18 | 10 | 13 | 51 | 250 | 12.75 |

SPECIE TOTAL B.F.: 217
SPECIE PRICE: 89.85

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 16 | 144 | 250 | 36.00 |
| 2 | 18 | 13 | 81 | 250 | 20.25 |
| 13 | 16 | 12 | 64 | 200 | 12.80 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 15 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 16 | 11 | 49 | 200 | 9.80 |
| 19 | 12 | 13 | 61 | 150 | 9.15 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 25 | 14 | 16 | 126 | 200 | 25.20 |
| 26 | 12 | 16 | 108 | 200 | 21.60 |
| 30 | 16 | 12 | 64 | 250 | 16.00 |
| 31 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 1012
SPECIE PRICE: 229.55

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 22 | 12 | 15 | 91 | 275 | 25.03 |
| 23 | 12 | 17 | 127 | 275 | 34.93 |

SPECIE TOTAL B.F.: 218
SPECIE PRICE: 59.95

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 12 | 82 | 275 | 22.55 |
| 6 | 18 | 12 | 82 | 275 | 22.55 |
| 10 | 18 | 12 | 102 | 275 | 26.55 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 17 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 614
SPECIE PRICE: 168.85

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 31
BOARD FEET: 2498
TOTAL PRICE: 682.45
AVERAGE PR/1000: 273.20

DATE: TUE 10/05/10

---

OWNER: HOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 15 | 91 | 400 | 36.40 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 11 | 14 | 14 | 88 | 250 | 22.00 |
| 16 | 12 | 15 | 91 | 250 | 22.75 |
| 25 | 12 | 14 | 75 | 400 | 30.00 |

SPECIE TOTAL B.F.: 406
SPECIE PRICE: 126.40

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 8 | 13 | 41 | 300 | 12.30 |
| 20 | 12 | 12 | 48 | 300 | 14.40 |
| 22 | 14 | 14 | 88 | 600 | 52.80 |

SPECIE TOTAL B.F.: 177
SPECIE PRICE: 79.50

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 18 | 11 | 64 | 250 | 16.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 12 | 15 | 91 | 250 | 22.75 |
| 15 | 10 | 12 | 40 | 250 | 10.00 |
| 17 | 16 | 15 | 121 | 250 | 30.25 |
| 18 | 16 | 14 | 100 | 250 | 25.00 |
| 19 | 16 | 13 | 81 | 250 | 20.25 |
| 24 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 16 | 14 | 100 | 250 | 25.00 |
| 27 | 18 | 10 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 790
SPECIE PRICE: 195.10

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 14 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 13 | 51 | 275 | 14.03 |
| 4 | 10 | 14 | 63 | 275 | 17.33 |
| 10 | 12 | 13 | 61 | 275 | 16.78 |
| 12 | 9 | 13 | 46 | 275 | 12.65 |
| 23 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 312
SPECIE PRICE: 101.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 18 | 13 | 102 | 275 | 28.05 |
| 13 | 9 | 12 | 36 | 275 | 9.90 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 220
SPECIE PRICE: 60.50

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 2005
TOTAL PRICE: 590.73
AVERAGE PR/1000: 294.63

DATE: TUE 10/05/10

Kay Hammons
CK
6638
1,850.78

*Ray Hammons*
*Pd 10/6/10*
*CK*
*6642*
*1052.08*

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 17 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 15.25

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 4 | 15 | 11 | 49 | 200 | 9.80 |
| 5 | 16 | 12 | 64 | 250 | 16.00 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 14 | 11 | 43 | 200 | 8.60 |
| 9 | 10 | 13 | 51 | 250 | 12.75 |
| 10 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 14 | 11 | 43 | 200 | 8.60 |
| 12 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 14 | 12 | 56 | 250 | 14.00 |
| 18 | 16 | 11 | 49 | 200 | 9.80 |
| 19 | 16 | 11 | 49 | 200 | 9.80 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 21 | 16 | 11 | 49 | 200 | 9.80 |
| 22 | 14 | 12 | 56 | 250 | 14.00 |
| 23 | 16 | 13 | 81 | 250 | 20.25 |
| 24 | 16 | 13 | 81 | 250 | 20.25 |
| 25 | 16 | 13 | 41 | 250 | 10.25 |
| 26 | 8 | 11 | 25 | 200 | 5.00 |
| 27 | 16 | 12 | 64 | 250 | 16.00 |
| 29 | 16 | 11 | 49 | 200 | 9.80 |
| 30 | 16 | 13 | 81 | 250 | 20.25 |
| 31 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 1494
SPECIE PRICE: 355.70

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|------|
| 1 | 14 | 11 | 43 | 200 | 8.60 |
| 2 | 16 | 11 | 49 | 200 | 9.80 |
| 3 | 16 | 14 | 100 | 275 | 27.50 |
| 28 | 14 | 14 | 88 | 275 | 24.20 |
| 32 | 16 | 15 | 121 | 275 | 33.28 |

SPECIE TOTAL B.F.: 401
SPECIE PRICE: 103.38

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 15 | 12 | 15 | 91 | 275 | 25.03 |
| 33 | 16 | 13 | 81 | 275 | 22.28 |
| 34 | 16 | 13 | 81 | 275 | 22.28 |

SPECIE TOTAL B.F.: 253
SPECIE PRICE: 69.58

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 34

*$543.90*

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 1 | 12 | | 48 | 250 | 12.00 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 15 | 91 | 400 | 22.75 |
| 6 | 12 | | | 400 | 30.00 |
| 13 | 12 | 14 | 75 | 400 | 15.25 |
| 21 | 12 | 13 | 61 | 250 | |
| 25 | 12 | 13 | 61 | | |

SPECIE TOTAL B.F.: 336
SPECIE PRICE: 95.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 15 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 3 | 8 | 12 | 32 | 200 | 6.40 |
| 5 | 14 | 12 | 56 | 250 | 18.75 |
| 7 | 16 | 12 | 64 | 250 | 14.00 |
| 9 | 14 | 12 | 56 | 250 | 20.25 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 12 | 16 | 12 | 50 | 250 | 16.00 |
| 14 | 8 | 14 | 48 | 250 | 20.25 |
| 17 | 12 | 13 | 81 | 250 | 16.00 |
| 22 | 16 | 12 | 64 | 250 | 20.25 |
| 26 | 16 | 13 | 81 | | |

SPECIE TOTAL B.F.: 696
SPECIE PRICE: 169.90

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|------|
| 1 | 16 | 16 | 144 | 375 | 54.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 54.00

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 4 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 12 | 14 | 75 | 275 | 20.63 |
| 10 | 12 | 14 | 75 | 450 | 33.75 |
| 16 | 8 | 12 | 82 | 275 | 22.55 |
| 18 | 18 | 12 | 82 | 275 | 22.55 |
| 19 | 18 | 14 | 63 | 275 | 17.33 |
| 20 | 12 | 13 | 61 | 275 | 16.78 |
| 24 | 12 | 13 | 61 | | |

SPECIE TOTAL B.F.: 584
SPECIE PRICE: 173.73

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 26
NUMBER OF LOGS: 1811
BOARD FEET: 508.10
TOTAL PRICE: 280.60
AVERAGE PR/1000:

DATE: WED 10/06/10

*Kay Hammons*

*Pd. 10-7-10*

*CK 6656*

$1,111.96

LARRY SMITH TIMBER
  P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

```
##   L   D   BF   P/T    PR
 2  12  13   61  300   18.30
 3  12  13   61  250   15.25
 4  14  15  106  300   31.80
 5  12  13   61  300   18.30
```

SPECIE TOTAL B.F.: 289
SPECIE PRICE: 83.65

MISC.

```
##   L   D   BF   P/T    PR
 4   9  12   36  200    7.20
 5   9  13   46  250   11.50
 7  12  16  108  250   27.00
 9  16  14  100  250   25.00
10  12  11   37  200    7.40
11   8  16   72  200   14.40
13  14  10   32  200    6.40
14  12  14   75  250   18.75
15   8  12   32  200    6.40
```

SPECIE TOTAL B.F.: 538
SPECIE PRICE: 124.05

POPLAR

```
##   L   D   BF   P/T    PR
 5  14  100  275   27.50
 6  12  13   61  200   12.20
 8  12  13   61  200   12.20
 9  12  14   75  275   20.63
16  16  144  375   54.00
23  12  14   75  275   20.63
24  12  15   91  275   25.03
26  10  13   51  200   10.20
27  12  15   91  275   25.03
28  14  11   43  200    8.60
29  12  16  108  375   40.50
30  12  13   61  200   12.20
31  12  12   48  200    9.60
```

SPECIE TOTAL B.F.: 1009
SPECIE PRICE: 278.30

READ OAK

```
##   L   D   BF   P/T    PR
 1  10  12   40  275   11.00
 8  10  19  141  600   84.60
 9  12  12   48  275   13.20
10  12  12   48  275   13.20
25  12  13   61  275   16.78
```

SPECIE TOTAL B.F.: 338
SPECIE PRICE: 138.78

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:  31
BOARD FEET: 2174
TOTAL PRICE: 624.78

487.18

LARRY SMITH TIMBER
  P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

```
##   L   D   BF   P/T    P
 2  14  12   56  250   14
 5  12  14   75  400   30
 6  10  12   40  250   10
17  10  14   63  250   15
22  12  13   61  250   15
26  10  13   51  250   12
```

SPECIE TOTAL B.F.: 34
SPECIE PRICE: 97.75

HARD MAPLE

```
##   L   D   BF   P/T    P
25   8  11   25  250    6
```

SPECIE TOTAL B.F.:  2
SPECIE PRICE: 6.25

MISC.

```
##   L   D   BF   P/T    P
 1  12  12   48  250   12
 3  12  13   61  250   15
 4  16  13   81  250   20
12  10  12   40  250   10
13  12  13   61  200   12
14  10  12   40  250   10
15  12  12   48  250   12
16  10  13   51  200   10
21  12  11   37  200
```

SPECIE TOTAL B.F.: 46
SPECIE PRICE: 109.30

POPLAR

```
##   L   D   BF   P/T   P
 7  12  13   61  200   1
 8  12  12   48  200
 9  12  11   37  200
10  12  15   91  275   2
11   8  11   25  200
18  12  16  108  200   2
19  12  16  108  375   4
20  12  14   75  275   2
27  12  12   48  200
28  12  14   75  275   2
29   8  15   61  275   1
30  12  12   48  200
31  14  14   88  200   1
```

SPECIE TOTAL B.F.: 8
SPECIE PRICE: 216.15

READ OAK

```
##   L   D   BF   P/T    F
23  12  15   91  450    4
24  12  13   61  275    1
```

SPECIE TOTAL B.F.: 1
SPECIE PRICE: 57.73

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

*Pd   Ray*
*10-8-10   Hammons*

OWNER: NOVAL

*CK. 6664*

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 3 | 10 | 16 | 90 | 500 | 45.00 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 151
SPECIE PRICE: 60.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 2 | 12 | 14 | 75 | 300 | 22.50 |
| 5 | 12 | 14 | 75 | 300 | 22.50 |
| 7 | 12 | 13 | 61 | 300 | 18.30 |
| 11 | 8 | 17 | 85 | 300 | 25.50 |
| 12 | 14 | 13 | 71 | 300 | 21.30 |
| 15 | 10 | 11 | 31 | 250 | 7.75 |
| 23 | 8 | 16 | 72 | 300 | 21.60 |

SPECIE TOTAL B.F.: 470
SPECIE PRICE: 139.45

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 14 | 13 | 71 | 250 | 17.75 |
| 17 | 10 | 11 | 31 | 200 | 6.20 |

SPECIE TOTAL B.F.: 102
SPECIE PRICE: 23.95

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 6 | 10 | 14 | 63 | 450 | 28.35 |
| 8 | 18 | 16 | 176 | 275 | 48.40 |
| 13 | 10 | 14 | 63 | 450 | 28.35 |
| 14 | 16 | 14 | 100 | 450 | 45.00 |
| 16 | 14 | 15 | 106 | 450 | 47.70 |
| 18 | 14 | 17 | 148 | 600 | 88.80 |
| 19 | 12 | 18 | 147 | 275 | 40.43 |
| 20 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 10 | 12 | 82 | 275 | 22.55 |
| 22 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.:1062
SPECIE PRICE: 411.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 9 | 12 | 13 | 61 | 275 | 16.78 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 143
SPECIE PRICE: 39.33

*1,934.88*

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:  23
BOARD FEET: 1928
TOTAL PRICE: 674.35
AVERAGE PR/1000: 349.77

DATE: FRI 10/08/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|------|
| 3 | 12 | 14 | 75 | 250 | 18.75 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 13 | 61 | 250 | 15.25 |
| 11 | 12 | 13 | 61 | 275 | 16.78 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 12 | 14 | 75 | 400 | 30.00 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 429
SPECIE PRICE: 120.03

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 25 | 12 | 15 | 91 | 600 | 54.60 |
| 28 | 12 | 14 | 75 | 600 | 45.00 |

SPECIE TOTAL B.F.: 166
SPECIE PRICE: 99.60

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 19 | 12 | 11 | 37 | 200 | 7.40 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 85
SPECIE PRICE: 19.40

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 15 | 15 | 11 | 49 | 200 | 9.80 |
| 21 | 14 | 15 | 106 | 200 | 21.20 |
| 22 | 15 | 13 | 81 | 200 | 16.20 |

SPECIE TOTAL B.F.: 236
SPECIE PRICE: 47.20

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|--------|
| 1 | 18 | 12 | 82 | 275 | 22.55 |
| 2 | 13 | 16 | 108 | 600 | 64.80 |
| 8 | 12 | 13 | 61 | 275 | 16.78 |
| 6 | 12 | 13 | 51 | 275 | 14.03 |
| 12 | 14 | 13 | 63 | 450 | 28.35 |
| 13 | 13 | 16 | 76 | 450 | 34.20 |
| 15 | 13 | 15 | 61 | 450 | 27.45 |
| 13 | 13 | 22 | 203 | 600 | 121.80 |
| 20 | 14 | 14 | 56 | 275 | 15.40 |
| 26 | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 852
SPECIE PRICE: 370.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 9 | 12 | 13 | 61 | 275 | 16.78 |
| 4 | 10 | 14 | 63 | 275 | 17.33 |
| 1 | 15 | 12 | 82 | 275 | 22.55 |
| 5 | 3 | 14 | 50 | 275 | 13.75 |
| 12 | 8 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 358
SPECIE PRICE: 98.45

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 29
BOARD FEET: 2126

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Ray Hammons

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 5 | 12 | 14 | 50 | 400 | 20.00 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 7 | 12 | 16 | 108 | 500 | 54.00 |
| 8 | 12 | 11 | 37 | 200 | 7.40 |
| 11 | 12 | 12 | 48 | 250 | 12.00 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 12 | 71 | 250 | 17.75 |
| 20 | 14 | 13 | 71 | 550 | 9.50 |
| 21 | 12 | 15 | 3 | 38 | 12.00 |
| 27 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 509
SPECIE PRICE: 159.90

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 14 | 13 | 71 | 250 | 17.75 |
| 2 | 12 | 12 | 48 | 200 | 9.60 |
| 22 | 18 | 11 | 64 | 250 | 16.00 |
| 25 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 247
SPECIE PRICE: 59.35

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 3 | 16 | 13 | 81 | 200 | 16.20 |
| 9 | 16 | 13 | 81 | 200 | 16.20 |
| 10 | 10 | 12 | 40 | 200 | 8.00 |
| 14 | 12 | 13 | 61 | 200 | 12.20 |
| 15 | 14 | 12 | 48 | 200 | 11.20 |
| 16 | 12 | 12 | 48 | 200 | 9.60 |
| 17 | 12 | 12 | 61 | 200 | 12.20 |
| 23 | 15 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 12 | 61 | 200 | 12.20 |
| 26 | 16 | 15 | 121 | 275 | 33.20 |

SPECIE TOTAL B.F.: 658
SPECIE PRICE: 143.08

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 6 | 12 | 14 | 75 | 275 | 20.63 |
| 13 | 12 | 16 | 108 | 600 | 64.80 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 85.43

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 4 | 12 | 15 | 91 | 450 | 40.95 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 152
SPECIE PRICE: 57.73

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 1749
TOTAL PRICE: 505.48
AVERAGE PR/1000: 289.01

DATE: FRI 10/08/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 15 | 91 | 250 | 22.75 |
| 3 | 12 | 15 | 91 | 400 | 36.40 |
| 4 | 8 | 17 | 85 | 400 | 34.00 |
| 5 | 12 | 15 | 91 | 400 | 36.40 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 15 | 91 | 400 | 36.40 |
| 9 | 8 | 17 | 85 | 500 | 42.50 |
| 10 | 12 | 11 | 37 | 200 | 7.40 |
| 11 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 12 | 15 | 91 | 250 | 22.75 |
| 13 | 12 | 15 | 91 | 400 | 36.40 |
| 14 | 8 | 14 | 50 | 250 | 12.50 |
| 16 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 10 | 16 | 90 | 250 | 22.50 |
| 18 | 18 | 11 | 64 | 250 | 16.00 |
| 19 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 10 | 18 | 123 | 250 | 30.75 |
| 22 | 12 | 16 | 108 | 400 | 43.20 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.:1545
SPECIE PRICE: 489.20

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 21 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 48
SPECIE PRICE: 12.00

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 9 | 15 | 68 | 275 | 18.70 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 15 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.: 186
SPECIE PRICE: 51.15

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 24
BOARD FEET: 1779
TOTAL PRICE: 552.35
AVERAGE PR/1000: 310.48

DATE: MON 10/11/10

1063.68

Pd 10-11-10
CK 6705

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 2 | 12 | 11 | 37 | 200 | 7.40 |
| 3 | 18 | 11 | 64 | 250 | 16.00 |
| 21 | 12 | 12 | 50 | 250 | 12.50 |
| 22 | 14 | 16 | 126 | 250 | 31.50 |
| 23 | 16 | 11 | 49 | 200 | 9.80 |
| 24 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 438
SPECIE PRICE: 105.20

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 4 | 12 | 14 | 75 | 250 | 18.75 |
| 19 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 37.05

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 14 | 13 | 71 | 200 | 14.20 |
| 16 | 16 | 11 | 49 | 200 | 9.80 |
| 18 | 10 | 15 | 76 | 250 | 19.00 |
| 20 | 8 | 12 | 32 | 250 | 8.00 |
| 25 | 14 | 13 | 71 | 250 | 17.75 |
| 28 | 12 | 11 | 37 | 200 | 7.40 |
| 29 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 445
SPECIE PRICE: 103.40

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 5 | 16 | 14 | 100 | 275 | 27.50 |
| 17 | 14 | 16 | 126 | 375 | 47.25 |

SPECIE TOTAL B.F.: 226
SPECIE PRICE: 74.75

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 8 | 18 | 11 | 64 | 250 | 16.00 |
| 9 | 18 | 11 | 64 | 250 | 16.00 |
| 10 | 12 | 12 | 48 | 275 | 13.20 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 275 | 17.60 |
| 14 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 18 | 13 | 102 | 275 | 28.05 |
| 26 | 12 | 13 | 61 | 275 | 16.78 |
| 27 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 664
SPECIE PRICE: 190.93

*Kay Hammons Pd 10/12/10 CK 6717*

*1,200. 21*

```
        LARRY SMITH TIMBER
           P.O. BOX 519
        FLAT LICK, KY 40935
         TEL: 606-542-4077

      OWNER: NOVAL

      CHSTNUT OAK

      ##  L   D   BF   P/T    PR
      1  10  13   51  250   12.75
      2  12  13   51  400   15.25
      3  12  16  108  400   43.20
      4   8  13   41  250   10.25
      5  12  14   75  400   30.00
      6  14  16  126  250   31.50
      7   8  12   32  250    8.00
      8  12  13   61  250   15.25
      9  12  13   61  250   15.25
      11  15  13   61  250   15.25
      14  10  14   75  400   30.00
      15  10  12   40  250   10.00
      17  12  14   63  250   15.75
      18  12  13   61  250   15.25
      19  12  14   48  250   12.00
      20  12  13   75  250   18.75
      21  12  13   61  250   15.25
      22  12  13   61  250   15.25
      SPECIE TOTAL B.F.:1161
      SPECIE PRICE: 328.95

      MISC.

      ##  L   D   BF   P/T    PR
      16  15  11   64  200   12.80
      53  12  13   48  200    9.60
      54  12  12   48  200    9.60
      55  10  11   31  200    6.20
      SPECIE TOTAL B.F.: 191
      SPECIE PRICE: 38.20

      READ OAK

      ##  L   D   BF   P/T    PR
      12  12  12   48  250   12.00
      13  12  19  169  250  126.75
      25  16  17  169  275   46.48
      SPECIE TOTAL B.F.: 386
      SPECIE PRICE: 185.23

      WHITE OAK

      ##  L   D   BF   P/T    PR
      10   9  12   36  275    9.90
      SPECIE TOTAL B.F.:  36
      SPECIE PRICE: 9.90

      DOYLE SCALE

      LOAD RHLL2
      NUMBER OF LOGS:   26
      BOARD FEET: 1774
      TOTAL PRICE: 562.28
      AVERAGE PR/1000: 316.95

      DATE: TUE 10/12/10
```

```
        LARRY SMITH TIMBER
           P.O. BOX 519
        FLAT LICK, KY 40935
         TEL: 606-542-4077

      OWNER: NOVAL

      CHSTNUT OAK

      ##  L   D   BF   P/T    PR
      1  10  20  160  250   40.00
      2  12  14   75  400   30.00
      3  10  19  141  650   91.65
      4  12  19  169  650  109.85
      5  12  16  108  400   43.20
      13  14  13   71  250   17.75
      14  12  11   37  200    7.40
      15  12  15   91  250   22.75
      21  16  12   76  250   19.00
      23  12  15   91  400   36.40
      SPECIE TOTAL B.F.:1019
      SPECIE PRICE: 418.00

      HICKORY

      ##  L   D   BF   P/T    PR
      20  12  17  127  250   31.75
      SPECIE TOTAL B.F.: 127
      SPECIE PRICE: 31.75

      MISC.

      ##  L   D   BF   P/T    PR
      6  12  13   32  200    6.40
      7  12  13   48  250   12.00
      8  12  12   36  200   11.20
      9  12  16  108  250   27.00
      10  10  14   63  250   15.75
      16  10  13   41  250   10.25
      17  10  12   40  200    8.00
      18  12  14   48  250   12.00
      19  12  13   61  250   15.25
      SPECIE TOTAL B.F.: 497
      SPECIE PRICE: 117.85

      WHITE OAK

      ##  L   D   BF   P/T    PR
      11  10  13   51  275   14.03
      12  18  12   82  275   22.55
      22  12  14   75  450   33.75
      SPECIE TOTAL B.F.: 208
      SPECIE PRICE: 70.33

      DOYLE SCALE

      LOAD RHLL1
      NUMBER OF LOGS:   23
      BOARD FEET: 1851
      TOTAL PRICE: 637.93
      AVERAGE PR/1000: 344.64

      DATE: TUE 10/12/10
```

Pd 10/13/10
Ray Hammons
CK 6723
$1030.45

```
ADD: SMITH TIMBER
     P.O. BOX 519
     FLAT LICK, KY 40935
     606-542-4077
```

OWNER: NOVAL

HARD MAPLE

```
##   L   D   BF   P/T    PR
                  300   32.40
```

SPECIE TOTAL B.F.: 108
SPECIE PRICE: 32.40

MISC

```
##   L   D   BF   P/T    PR
         14   75  200   15.00
     14   13   71  200   14.20
```

SPECIE TOTAL B.F.: 146
SPECIE PRICE: 29.20

[...] OAK

```
##   L   D   BF   P/T    PR
                  200    9.60
                  200   12.20
                  200   12.20
                  200    9.60
                  575   20.63
                  575   20.63
                  200   12.20
                  200   12.20
                  200    6.40
                  200   10.20
                  200    7.40
         18   98  375   36.75
         12   56  200   11.20
                  200   20.00
                  200   11.20
                  200    8.00
                  200   12.20
                  200   11.20
                  200   11.20
                  200   11.20
```

SPECIE TOTAL B.F.: 1240
SPECIE PRICE: 276.40

READ OAK

```
##   L   D   BF   P/T    PR
             45  275   12.65
                 275   25.03
     8   5      275   16.78
```

SPECIE TOTAL B.F.: 198
SPECIE PRICE: 54.45

WHITE OAK

```
##   L   D   BF   P/T    PR
             88  275   24.20
```

SPECIE TOTAL B.F.: 88
SPECIE PRICE: 24.20

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:  28
BOARD FEET: 1780
TOTAL PRICE: 416.65
AVERAGE PR/1000: 234.07

DATE: WED 10/13/10

```
ADD: SMITH TIMBER
     P.O. BOX 519
     FLAT LICK, KY 40935
     TEL: 606-542-4077
```

OWNER: NOVAL

CHSTNUT OAK

```
##   L    D   BF   P/T    PR
 4   10  15  188  400   43.20
     10  15       250   12.50
 9   10  14   50  250   12.50
 9   12  14   75  400   30.00
25    8  15   61  250   15.00
27   14  15  106  250   26.50
```

SPECIE TOTAL B.F.: 451
SPECIE PRICE: 140.20

HARD MAPLE

```
##   L   D   BF   P/T    PR
16  12  14   75  300   22.50
```

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 22.50

HICKORY

```
##   L   D        P/T    PR
 5  16  15  1    250   30.25
```

SPECIE TOTAL B.F.: 121
SPECIE PRICE: 30.25

MISC.

```
##   L   D   BF   P/T    PR
     15  14   75  250   18.75
13  15  13   61  200   15.00
20  12  15   91  200   18.20
```

SPECIE TOTAL B.F.: 227
SPECIE PRICE: 52.20

POPLAR

```
##   L    D   BF   P/T    PR
10  14  12   56  200   11.20
10  14  15  106  275   29.15
14  12  13   61  200   12.20
17  12  14   75  275   20.63
18  14  13   71  200   14.20
19  12  12   48  200    9.60
19  12  12   48  200    9.60
21  12  12   48  200   12.20
22  12  13   61  200   12.20
23  12  13   61  500   12.20
26  12  13   61  500   12.20
```

SPECIE TOTAL B.F.: 648
SPECIE PRICE: 143.18

READ OAK

```
##   L    D   BF   P/T    PR
 1  12  15   91  450   40.95
 2  12  12   36  275    9.90
 5   9  12   32  250    8.00
 3  12  18  147  750  110.25
12  18  15  149  275   40.68
24   9  14   56  275   15.40
```

SPECIE TOTAL B.F.: 511
SPECIE PRICE: 225.48

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS:  27
BOARD FEET: 2033
TOTAL PRICE: 613.80
AVERAGE PR/1000: 301.92

DATE: WED 10/13/10

Case: 6:17-cv-00084-REW-HAI   Doc #: 178-21   Filed: 05/06/19   Page: 180 of 294 - Page
ID#: 5931

P.O. 10-15 payments Payments

CK. 6760. Total. 4 Ld's   2'223 41
Total 5-d.5 >2,901.81.

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 1 | 12 | 14 | 75 | 250 | 18.75 |
| 31 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 34.00

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 15 | 12 | 13 | 61 | 300 | 18.30 |
| 33 | 12 | 13 | 61 | 300 | 18.30 |
| 20 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 54.90

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 3 | 9 | 13 | 46 | 200 | 9.20 |
| 3 | 9 | 10 | 20 | 200 | 4.00 |

SPECIE TOTAL B.F.: 66
SPECIE PRICE: 13.20

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 4 | 12 | 12 | 48 | 200 | 9.60 |
| 7 | 18 | 14 | 61 | 275 | 17.33 |
| 8 | 12 | 14 | 75 | 275 | 12.20 |
| 10 | 12 | 13 | 61 | 200 | 20.63 |
| 11 | 12 | 15 | 91 | 275 | 18.20 |
| 14 | 12 | 14 | 75 | 275 | 20.53 |
| 16 | 12 | 13 | 61 | 200 | 12.20 |
| 18 | 12 | 13 | 61 | 200 | 12.20 |
| 21 | 12 | 11 | 37 | 200 | 7.40 |
| 24 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 759
SPECIE PRICE: 180.23

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 1 | 12 | 13 | 60 | 275 | 18.70 |
| 3 | 12 | 13 | 102 | 275 | 28.05 |
| 4 | 12 | 12 | 36 | 275 | 9.90 |
| 6 | 12 | 14 | 124 | 275 | 34.10 |
| 11 | 12 | 14 | 144 | 600 | 86.40 |
| 13 | 12 | 13 | 61 | 275 | 16.78 |
| 14 | 12 | 12 | 46 | 275 | 12.65 |
| 15 | 12 | 15 | 91 | 450 | 40.95 |
| 18 | 12 | 12 | 36 | 275 | 9.90 |
| 5 | 9 | 11 | 28 | 275 | 7.70 |
| 7 | 12 | 16 | 176 | 275 | 48.40 |
| 9 | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 1003
SPECIE PRICE: 338.55

DOYLE SCALE

LOAD RHLL4
NUMBER OF LOGS:   31
BOARD FEET: 2147
TOTAL PRICE: 620.88

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 1 | 12 | 14 | 75 | 400 | 30.00 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 45.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 29 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 18.30

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 2 | 12 | 15 | 91 | 275 | 25.03 |
| 3 | 12 | 15 | 91 | 200 | 18.20 |
| 4 | 12 | 13 | 61 | 200 | 12.20 |
| 5 | 12 | 18 | 147 | 200 | 29.40 |
| 7 | 12 | 11 | 37 | 200 | 7.40 |
| 8 | 12 | 13 | 51 | 200 | 10.20 |
| 9 | 12 | 14 | 71 | 200 | 14.20 |
| 10 | 12 | 12 | 48 | 200 | 9.60 |
| 11 | 12 | 14 | 75 | 275 | 20.63 |
| 12 | 12 | 13 | 61 | 200 | 12.20 |
| 14 | 12 | 14 | 75 | 200 | 15.00 |
| 15 | 14 | 12 | 56 | 200 | 11.20 |
| 16 | 12 | 19 | 169 | 450 | 76.05 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 13 | 61 | 200 | 12.20 |
| 19 | 12 | 15 | 91 | 275 | 25.03 |
| 21 | 12 | 13 | 51 | 200 | 10.20 |
| 22 | 12 | 13 | 61 | 200 | 12.20 |
| 23 | 12 | 12 | 48 | 200 | 9.60 |
| 24 | 12 | 11 | 37 | 200 | 7.40 |
| 25 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 12 | 15 | 91 | 275 | 25.03 |
| 28 | 12 | 12 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 1718
SPECIE PRICE: 417.58

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 13 | 9 | 12 | 36 | 275 | 9.90 |
| 27 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 99
SPECIE PRICE: 27.23

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS:   29
BOARD FEET: 2014
TOTAL PRICE: 508.35
AVERAGE PR/1000: 252.41

DATE: FRI 10/15/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 10 | 12 | 12 | 48 | 250 | 12.0 |
| 17 | 10 | 12 | 40 | 250 | 10.0 |
| 18 | 12 | 12 | 48 | 250 | 12.0 |
| 21 | 16 | 12 | 40 | 250 | 10.2 |
| 25 | 12 | 13 | 61 | 250 | 15.2 |
| 26 | 10 | 12 | 40 | 250 | 10.2 |

SPECIE TOTAL B.F.: 277
SPECIE PRICE: 69.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 20 | 10 | 16 | 90 | 600 | 54. |
| 22 | 12 | 12 | 48 | 300 | 14. |

SPECIE TOTAL B.F.: 138
SPECIE PRICE: 68.40

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|-----|
| 2 | 10 | 12 | 48 | 250 | 10. |
| 3 | 10 | 12 | 48 | 250 | 10. |
| 6 | 12 | 14 | 75 | 250 | 18. |
| 11 | 14 | 12 | 56 | 250 | 14. |
| 12 | 12 | 13 | 61 | 250 | 15. |
| 13 | 12 | 13 | 61 | 250 | 15. |
| 19 | 10 | 13 | 51 | 200 | 10. |
| 28 | 14 | 12 | 56 | 200 | 11. |
| 29 | 12 | 12 | 48 | 200 | 9. |
| 30 | 12 | 13 | 61 | 200 | 12. |

SPECIE TOTAL B.F.: 62
SPECIE PRICE: 144.00

POPLAR

| ## | L | D | BF | P/T |  |
|----|---|---|-----|-----|---|
| 5 | 10 | 13 | 51 | 200 | 1 |
| 7 | 12 | 13 | 61 | 200 | 1 |
| 9 | 12 | 13 | 61 | 200 | 1 |
| 16 | 12 | 14 | 75 | 275 | 2 |
| 24 | 12 | 12 | 48 | 200 |  |

SPECIE TOTAL B.F.: 2
SPECIE PRICE: 64.93

READ OAK

| ## | L | D | BF | P/T |
|----|---|---|-----|-----|
| 1 | 12 | 13 | 61 | 275 |
| 4 | 12 | 12 | 48 | 275 |
| 8 | 12 | 14 | 75 | 450 |
| 14 | 9 | 12 | 48 | 275 |
| 15 | 9 | 12 | 36 | 275 |
| 23 | 12 | 14 | 75 | 450 |

SPECIE TOTAL B.F.:
SPECIE PRICE: 120.5

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:   3
BOARD FEET: 1678
TOTAL PRICE: 467.0
AVERAGE PR/1000: 2

Ray.

Hammons

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077
```

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-----|
| 11 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 22.75

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 5 | 16 | 14 | 100 | 400 | 40.00 |
| 6 | 10 | 13 | 51 | 250 | 12.75 |
| 10 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 18 | 11 | 64 | 200 | 12.80 |
| 13 | 10 | 13 | 51 | 250 | 12.75 |
| 15 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 12 | 15 | 108 | 500 | 54.00 |
| 30 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 589
SPECIE PRICE: 186.05

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 4 | 9 | 14 | 50 | 600 | 30.00 |

SPECIE TOTAL B.F.: 50
SPECIE PRICE: 30.00

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 24 | 16 | 15 | 144 | 250 | 36.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 36.00

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 7 | 18 | 13 | 102 | 200 | 20.40 |
| 9 | 14 | 13 | 71 | 200 | 14.20 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 23 | 14 | 15 | 106 | 250 | 26.50 |
| 25 | 10 | 11 | 31 | 250 | 7.75 |
| 26 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 14 | 13 | 71 | 200 | 14.20 |
| 31 | 18 | 16 | 176 | 200 | 35.20 |

SPECIE TOTAL B.F.: 893
SPECIE PRICE: 202.25

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 14 | 16 | 126 | 375 | 47.25 |
| 20 | 14 | 14 | 86 | 275 | 24.20 |
| 21 | 14 | 13 | 71 | 200 | 14.20 |
| 28 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.: 328
SPECIE PRICE: 94.25

678.40

READ OAK

*Jaymond Hammons*

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077
```

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 8 | 12 | 14 | 75 | 400 | 30.00 |
| 16 | 6 | 14 | 50 | 400 | 20.00 |
| 19 | 13 | 14 | 75 | 400 | 30.00 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 261
SPECIE PRICE: 95.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 20 | 10 | 14 | 63 | 300 | 18.90 |
| 21 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 134
SPECIE PRICE: 40.20

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 12 | 10 | 12 | 40 | 200 | 8.00 |

SPECIE TOTAL B.F.: 40
SPECIE PRICE: 8.00

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 10 | 12 | 40 | 200 | 8.00 |
| 3 | 12 | 16 | 108 | 375 | 40.50 |
| 4 | 12 | 12 | 48 | 200 | 9.60 |
| 5 | 12 | 13 | 61 | 200 | 12.20 |
| 7 | 12 | 13 | 61 | 200 | 12.20 |
| 9 | 12 | 14 | 75 | 200 | 15.00 |
| 11 | 14 | 12 | 56 | 200 | 11.20 |
| 14 | 12 | 14 | 75 | 200 | 15.00 |
| 15 | 10 | 15 | 76 | 200 | 15.20 |
| 22 | 14 | 13 | 71 | 200 | 14.20 |
| 23 | 16 | 12 | 64 | 200 | 12.80 |
| 24 | 10 | 13 | 51 | 200 | 10.20 |
| 26 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 886
SPECIE PRICE: 203.60

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 2 | 12 | 12 | 48 | 275 | 13.20 |
| 6 | 12 | 16 | 108 | 600 | 64.80 |
| 10 | 12 | 18 | 147 | 750 | 110.25 |
| 13 | 10 | 14 | 63 | 275 | 17.33 |
| 17 | 10 | 13 | 51 | 275 | 14.03 |
| 18 | 12 | 15 | 91 | 450 | 40.95 |
| 27 | 14 | 13 | 71 | 275 | 19.53 |

SPECIE TOTAL B.F.: 579
SPECIE PRICE: 280.08

DOYLE SCALE

```
LOAD RHLL2
NUMBER OF LOGS:  27
BOARD FEET: 1900
TOTAL PRICE: 627.13
AVERAGE PR/1000: 330.07
```

DATE: FRI 10/15/10

Ray

Hammons

Pd 10/18/10

CK 6754

1,350.66

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 7 | 12 | 15 | 91 | 250 | 22.75 |
| 9 | 14 | 12 | 56 | 250 | 14.00 |
| 10 | 8 | 12 | 32 | 200 | 6.40 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 14 | 13 | 71 | 200 | 14.20 |
| 19 | 12 | 12 | 48 | 200 | 9.60 |
| 20 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 12 | 13 | 61 | 250 | 15.25 |
| 23 | 12 | 11 | 37 | 200 | 7.40 |
| 24 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 16 | 11 | 49 | 200 | 9.80 |
| 27 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.: 685
SPECIE PRICE: 154.20

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 14 | 19 | 197 | 450 | 88.65 |
| 3 | 12 | 18 | 147 | 450 | 66.15 |
| 4 | 12 | 14 | 75 | 200 | 15.00 |
| 11 | 12 | 16 | 108 | 275 | 29.70 |
| 12 | 8 | 13 | 41 | 200 | 8.20 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 18 | 147 | 450 | 66.15 |
| 16 | 8 | 17 | 85 | 275 | 23.38 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 25 | 12 | 14 | 75 | 275 | 20.53 |

SPECIE TOTAL B.F.: 1041
SPECIE PRICE: 363.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 22 | 12 | 14 | 75 | 450 | 33.75 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 33.75

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 5 | 18 | 17 | 205 | 275 | 56.38 |
| 6 | 18 | 15 | 149 | 275 | 40.98 |
| 8 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 541
SPECIE PRICE: 148.78

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS: 27
BOARD FEET: 2342
TOTAL PRICE: 700.23
AVERAGE PR/1000: 298.99

DATE: MON 10/18/10

*Ray Hammons*

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

*1,350.66*

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 12 | 14 | 75 | 250 | 18.75 |
| 18 | 10 | 15 | 76 | 250 | 19.00 |
| 21 | 12 | 16 | 108 | 500 | 54.00 |
| 22 | 12 | 14 | 75 | 250 | 18.75 |
| 25 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 486
SPECIE PRICE: 148.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 4 | 10 | 13 | 51 | 300 | 15.30 |
| 20 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 33.60

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 3 | 14 | 17 | 148 | 250 | 37.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 12 | 15 | 91 | 250 | 22.75 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 24 | 12 | 13 | 41 | 200 | 8.20 |
| 26 | 15 | 13 | 61 | 200 | 12.20 |
| 27 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 616
SPECIE PRICE: 148.90

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 7 | 12 | 16 | 108 | 375 | 40.50 |

SPECIE TOTAL B.F.: 108
SPECIE PRICE: 40.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 5 | 14 | 13 | 71 | 275 | 19.53 |
| 10 | 10 | 14 | 63 | 275 | 17.33 |
| 11 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 15 | 91 | 275 | 25.03 |
| 19 | 12 | 14 | 75 | 450 | 33.75 |
| 23 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 436
SPECIE PRICE: 133.03

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 16 | 108 | 275 | 29.70 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 6 | 10 | 16 | 90 | 275 | 24.75 |
| 12 | 12 | 17 | 127 | 600 | 76.20 |

SPECIE TOTAL B.F.: 386
SPECIE PRICE: 145.90

*650.43*

Ray Hammons

Pol
10/20/10
Ck 6781.  1,672.11

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 2 | 10 | 13 | 51 | 250 | 12.75 |
| 3 | 10 | 13 | 61 | 250 | 15.25 |
| 4 | 10 | 14 | 55 | 250 | 15.25 |
| 5 | 10 | 17 | 65 | 250 | 15.25 |
| 7 | 9 | 13 | 26 | 750 | 6.50 |
| 9 | 12 | 14 | 48 | 200 | 7.40 |
| 12 | 12 | 11 | 37 | 200 | 7.40 |
| 16 | 13 | 15 | 71 | 200 | 14.00 |
| 17 | 14 | 11 | 51 | 200 | 12.00 |
| 24 | 14 | 15 | 60 | 250 | 15.25 |
| 25 | 15 | 14 | 61 | 250 | 15.25 |
| 58 | 14 | 13 | 61 | 250 | 15.25 |
| 52 | 15 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 853
SPECIE PRICE: 207.15

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 5 | 12 | 16 | 105 | 375 | 40.50 |
| 8 | 10 | 14 | 67 | 375 | 17.33 |
| 10 | 10 | 14 | 67 | 375 | 17.33 |
| 11 | 12 | 14 | 80 | 575 | 20.63 |
| 12 | 8 | 14 | 54 | 375 | 13.75 |
| 17 | 10 | 13 | 80 | 375 | 20.63 |
| 21 | 14 | 13 | 75 | 375 | 13.75 |
| 23 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 570
SPECIE PRICE: 162.98

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 1 | 10 | 14 | 75 | 275 | 17.33 |
| 4 | 12 | 14 | 80 | 575 | 22.55 |
| 14 | 10 | 14 | 80 | 575 | 22.55 |
| 20 | 10 | 14 | 80 | 575 | 22.55 |
| 22 | 15 | 13 | 75 | 450 | 33.75 |
| 30 | 10 | 13 | 102 | 275 | 28.05 |
| 31 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.: 699
SPECIE PRICE: 205.35

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:   32
BOARD FEET: 2122
TOTAL PRICE: 575.48
AVERAGE PR/1000: 271.19

DATE: WED 10/20/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 1 | 10 | 13 | 91 | 250 | 22.75 |
| 4 | 10 | 14 | 63 | 250 | 15.75 |
| 7 | 10 | 13 | 61 | 250 | 15.25 |
| 8 | 10 | 12 | 32 | 250 | 8.00 |
| 9 | 9 | 12 | 36 | 250 | 9.00 |
| 11 | 12 | 14 | 75 | 250 | 18.75 |
| 12 | 12 | 16 | 72 | 250 | 18.00 |
| 15 | 11 | 13 | 61 | 250 | 15.25 |
| 18 | 10 | 12 | 32 | 250 | 8.00 |
| 23 | 15 | 13 | 24 | 250 | 5.99 |
| 26 | 10 | 13 | 51 | 250 | 15.25 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 712
SPECIE PRICE: 175.60

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 2 | 15 | 14 | 63 | 275 | 17.33 |
| 5 | 14 | 3 | 38 | 250 | 9.50 |

SPECIE TOTAL B.F.: 101
SPECIE PRICE: 26.83

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 10 | 9 | 12 | 36 | 275 | 9.90 |
| 13 | 14 | 14 | 80 | 575 | 24.20 |
| 16 | 13 | 15 | 149 | 575 | 40.98 |
| 19 | 9 | 15 | 80 | 575 | 12.50 |
| 20 | 13 | 15 | 142 | 575 | 13.20 |
| 21 | 13 | 15 | 127 | 550 | 36.20 |

SPECIE TOTAL B.F.: 573
SPECIE PRICE: 210.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|----|-----|-----|
| 3 | 10 | 13 | 51 | 275 | 14.03 |
| 4 | 10 | 13 | 51 | 250 | 12.75 |
| 14 | 12 | 13 | 61 | 275 | 16.79 |
| 22 | 13 | 13 | 82 | 275 | 23.00 |
| 23 | 13 | 14 | 149 | 275 | 40.00 |
| 24 | 15 | 15 | 122 | 275 | 28.05 |

SPECIE TOTAL B.F.: 516
SPECIE PRICE: 140.63

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS:   27
BOARD FEET: 1902
TOTAL PRICE: 553.78
AVERAGE PR/1000: 291.15

DATE: WED 10/20/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| P/T | PR |
|-----|-----|
| 250 | 15.25 |
| 250 | 12.20 |
| 250 | 15.25 |
| 250 | 22.75 |
| 250 | 15.25 |
| 250 | 18.00 |
| 250 | 18.00 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 22.75 |
| 250 | 12.20 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 22.75 |
| 150 | 14.75 |
| 250 | 15.75 |

B.F.: 1183
290.15

POPLAR

| P/T | PR |
|-----|-----|
| 375 | 20.63 |
| 375 | 20.63 |
| 275 | 13.75 |
| 375 | 20.63 |
| 375 | 47.63 |
| 275 | 20.63 |

B.F.: 477
143.88

OAK

| P/T | PR |
|-----|-----|
| 450 | 33.75 |
| 275 | 13.20 |
| 275 | 16.20 |
| 275 | 22.55 |

B.F.: 349
86.83

RHLL1

B.F.: 29
228
543.85
270.34

10/20/10

DATE: WED 10/20/10

Ray
Hammons

Pd 10/22/10
CK 6811.

# 1,0585 85

```
LARRY SMITH TIMBER
   P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077

OWNER: NOVAL

MISC.

##   L   D   BF   P/T    PR
 1  12  13   61  250   15.25
 2  12  12   48  200    9.60
 4  12  13   61  250   15.25
 5  14  14   88  250   22.00
 6  12  11   37  200    7.40
 7  12  13   61  250   15.25
 8  12  15   48  200    9.60
 9   8  15   32  250    8.00
11  12  11   37  200    7.40
12  13  14   63  250   15.75
13  10  12   40  250   10.00
14  12  15   61  250   15.25
15  12  17  127  250   31.75
20  12  16  108  250   27.00
21  12  16  108  250   27.00
24  12  15   61  250   15.25
25  14  17  148  250   37.00

SPECIE TOTAL B.F.:1189
SPECIE PRICE: 268.75

POPLAR

##   L   D   BF   P/T    PR
 3  12  14   75  275   20.63
12  12  14   75  275   20.63
17  10  19  123  200   24.60
19  12  14   75  275   20.63
23  12  14   75  275   20.63

SPECIE TOTAL B.F.: 423
SPECIE PRICE: 107.10

READ OAK

##   L   D   BF   P/T    PR
10  12  18  147  275   40.43
18   8  13   41  275   11.28
22  12  16  108  275   29.70

SPECIE TOTAL B.F.: 296
SPECIE PRICE: 81.40


DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  25
BOARD FEET: 1908
TOTAL PRICE: 477.25
P/ERAGE PR/1000: 250.13

DATE: THU 10/21/10
```

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

*hay*

*Hammons*

OWNER: HOVAL

CHSTNUT OAK

```
##  L   D   BF   P/T    PR
 6  10  13   51   250   12.75
```

SPECIE TOTAL R.F.:  51
SPECIE PRICE: 12.75

MISC.

(illegible table)

SPECIE TOTAL R.F.: 1104
SPECIE PRICE: 272.33

POPLAR

(illegible table)

SPECIE TOTAL R.F.: 535
SPECIE PRICE: 157.93

READ OAK

```
##  L   D   BF   P/T    PR
    4  13  48   275   12.65
```

SPECIE TOTAL R.F.: 48
SPECIE PRICE: 12.65

WHITE OAK

(illegible table)

SPECIE TOTAL R.F.: 153
SPECIE PRICE: 63.85

TIE SCALE

LOAD RHLL3
(illegible)
30
(illegible)
7.65

DATE: FRI 12/22/18

---

OWNER: HOVAL

MISC.

```
##   L    D    BF    P/T     PR
 1   13   15   100   250    27.00
 2   13   13   40    250     9.60
 4   13   15   40    250    12.00
 5   13   13   61    250    15.25
 6   13   13   61    250    15.25
 8   13   13   105   250    26.25
10   13   13   48    250    12.00
(illegible rows)
27   12   12   48    250    12.00
```

SPECIE TOTAL R.F.: 1189
SPECIE PRICE: 291.15

POPLAR

```
##   L    D    BF    P/T     PR
21   8    17   85    375    31.88
22   14   17   148   375    55.50
23   12   18   147   450    66.15
```

SPECIE TOTAL R.F.: 380
SPECIE PRICE: 153.53

READ OAK

```
##   L    D    BF    P/T     PR
 3   13   15   105   275    28.95
14   13   15   208   275    57.20
15   13   14   124   275    34.10
```

SPECIE TOTAL R.F.: 437
SPECIE PRICE: 118.53

WHITE OAK

```
##   L    D    BF    P/T     PR
 3   10   15   76    275    20.90
```

SPECIE TOTAL R.F.: 76
SPECIE PRICE: 20.90

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 2076
TOTAL PRICE: 584.10
AVERAGE PRICE/2000: 281.36

DATE: FRI 12/22/18

Ray Hammons

Pd.
10/28/10
CK
6867
1,185.40

```
16 10 14  63  250  15.75
SPECIE TOTAL B.F.: 63
SPECIE PRICE: 15.75

HICKORY

##   L   D   BF   P/T   PR
13  10  15   76   250  19.00
SPECIE TOTAL B.F.: 76
SPECIE PRICE: 19.00

MISC.

##   L   D   BF   P/T    PR
 1  10  13   51   250   12.75
 2  16  11   49   200    9.80
 6  12  13   61   250   15.25
 8  14  13   71   250   17.75
10   8  11   25   200    5.00
11  10  12   40   250   10.00
12  10  11   31   200    6.20
14  12  13   61   250   15.25
20  10  11   31   200    6.20
21  12  13   61   250   15.25
27  12  13   61   250   15.25
SPECIE TOTAL B.F.: 542
SPECIE PRICE: 128.70

POPLAR

##   L   D   BF   P/T    PR
 3  14  16  126   375   47.25
 7  12  16  108   375   40.50
15  10  14   63   275   17.33
22  12  14   75   275   20.63
24  12  13   61   200   12.20
26  12  14   75   275   20.63
28  10  15   76   275   20.90
29  10  14   63   275   17.33
SPECIE TOTAL B.F.: 647
SPECIE PRICE: 196.75

READ OAK

##   L   D   BF   P/T    PR
 4  18  12   82   275   22.55
 5  18  13  102   275   28.05
 9  18  15  149   275   40.98
17   9  13   46   275   12.65
18   9  12   36   275    9.90
19   9  16   81   275   22.28
23   9  13   46   275   12.65
25   9  14   56   275   15.40
30   9  14   56   275   15.40
SPECIE TOTAL B.F.: 654
SPECIE PRICE: 179.85

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 30
BOARD FEET: 1982
TOTAL PRICE: 540.05
AVERAGE PR/1000: 272.48

DATE: THU 10/28/10
```

*Ray
Hammons*

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
   TEL: 606-542-4077
```

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 10 | 12 | 40 | 250 | 10.00 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 13 | 61 | 250 | 15.25 |
| 6 | 12 | 17 | 127 | 250 | 31.75 |
| 7 | 12 | 14 | 75 | 250 | 18.75 |
| 10 | 12 | 14 | 75 | 250 | 18.75 |
| 11 | 12 | 12 | 48 | 250 | 12.00 |
| 13 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 14 | 75 | 250 | 18.75 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |
| 22 | 12 | 16 | 108 | 250 | 27.00 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 29 | 10 | 13 | 51 | 250 | 12.75 |
| 30 | 12 | 13 | 61 | 250 | 15.25 |
| 31 | 12 | 12 | 48 | 250 | 12.00 |
| 32 | 14 | 12 | 56 | 250 | 14.00 |
|    | 12 | 13 | 61 | 250 | 15.25 |

```
SPECIE TOTAL B.F.:1410
SPECIE PRICE: 352.50
```

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 4 | 14 | 14 | 88 | 275 | 24.20 |
| 12 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 17 | 127 | 375 | 47.63 |
| 23 | 14 | 16 | 126 | 375 | 47.25 |
| 25 | 12 | 15 | 91 | 275 | 25.03 |
| 27 | 14 | 14 | 88 | 275 | 24.20 |
| 28 | 12 | 11 | 37 | 200 | 7.40 |

```
SPECIE TOTAL B.F.: 632
SPECIE PRICE: 196.33
```

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 8 | 9 | 16 | 81 | 275 | 22.28 |
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 26 | 10 | 16 | 90 | 450 | 40.50 |

```
SPECIE TOTAL B.F.: 246
SPECIE PRICE: 96.53
```

DOYLE SCALE

```
LOAD RHLL1
NUMBER OF LOGS:  32
BOARD FEET: 2288
TOTAL PRICE: 645.35
AVERAGE PR/1000: 282.06
```

DATE: THU 10/28/10

*Kay
Hammons*

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077
```

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 11 | 9 | 11 | 28 | 200 | 5.60 |
| 12 | 12 | 13 | 61 | 250 | 15.25 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 26 | 18 | 11 | 64 | 200 | 12.80 |

SPECIE TOTAL B.F.: 275
SPECIE PRICE: 64.15

*Pd 10/29/10*

*OK 1,713.11
6681*

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 12 | 14 | 75 | 275 | 20.63 |
| 3 | 12 | 12 | 48 | 200 | 9.60 |
| 5 | 12 | 14 | 75 | 275 | 20.63 |
| 8 | 12 | 13 | 61 | 200 | 12.20 |

SPECIE TOTAL B.F.: 259
SPECIE PRICE: 63.05

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|--------|
| 2 | 10 | 12 | 82 | 275 | 22.55 |
| 4 | 12 | 17 | 127 | 450 | 57.15 |
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 7 | 9 | 12 | 36 | 275 | 9.90 |
| 9 | 10 | 17 | 106 | 275 | 29.15 |
| 10 | 9 | 14 | 56 | 275 | 15.40 |
| 15 | 12 | 20 | 192 | 750 | 144.00 |
| 16 | 10 | 15 | 76 | 275 | 20.90 |
| 18 | 9 | 12 | 36 | 275 | 9.90 |
| 19 | 12 | 15 | 91 | 450 | 40.95 |
| 20 | 12 | 19 | 169 | 450 | 76.05 |
| 21 | 10 | 12 | 82 | 275 | 22.55 |
| 23 | 10 | 12 | 82 | 275 | 22.55 |
| 24 | 10 | 13 | 102 | 275 | 28.05 |
| 25 | 10 | 14 | 63 | 450 | 28.35 |
| 27 | 10 | 17 | 106 | 600 | 63.60 |
| 28 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.:1490
SPECIE PRICE: 612.95

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 14 | 10 | 14 | 63 | 275 | 17.33 |
| 22 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 154
SPECIE PRICE: 58.28

DOYLE SCALE

```
LOAD RHLL3
NUMBER OF LOGS:  28
BOARD FEET: 2178
TOTAL PRICE: 798.43
AVERAGE PR/1000: 366.59
```

DATE: FRI 10/29/10

*Ray Hammons*

```
LARRY SMITH TIMBER
    P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077
```

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 14 | 14 | 80 | 250 | 22.00 |
| 3 | 12 | 13 | 61 | 200 | 12.20 |
| 10 | 16 | 12 | 64 | 200 | 12.80 |
| 11 | 12 | 12 | 48 | 200 | 9.60 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 12 | 12 | 48 | 250 | 12.00 |
| 27 | 10 | 17 | 106 | 250 | 26.50 |

SPECIE TOTAL B.F.: 496
SPECIE PRICE: 115.35

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 150
SPECIE PRICE: 41.25

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|--------|
| 4 | 18 | 15 | 149 | 275 | 40.98 |
| 5 | 12 | 14 | 75 | 450 | 33.75 |
| 6 | 15 | 19 | 169 | 750 | 126.75 |
| 7 | 12 | 14 | 75 | 275 | 20.63 |
| 8 | 12 | 14 | 75 | 450 | 33.75 |
| 9 | 12 | 14 | 124 | 275 | 34.10 |
| 12 | 12 | 15 | 91 | 450 | 40.95 |
| 13 | 12 | 18 | 147 | 750 | 110.25 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 16 | 9 | 13 | 46 | 275 | 12.65 |
| 17 | 12 | 16 | 108 | 275 | 29.70 |
| 18 | 10 | 18 | 123 | 275 | 33.83 |
| 20 | 10 | 18 | 123 | 750 | 92.25 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 9 | 12 | 36 | 275 | 9.90 |
| 24 | 18 | 13 | 102 | 275 | 28.05 |
| 25 | 18 | 13 | 102 | 275 | 28.05 |
| 28 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 1845
SPECIE PRICE: 758.00

DOYLE SCALE

```
LOAD RHLL4
NUMBER OF LOGS: 28
BOARD FEET: 2491
TOTAL PRICE: 914.60
AVERAGE PR/1000: 367.19
```

DATE: FRI 10/29/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

*Frau*
*Hammons.*

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 1 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 8 | 18 | 98 | 400 | 39.20 |

SPECIE TOTAL B.F.: 161
SPECIE PRICE: 64.40

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 11 | 12 | 14 | 75 | 600 | 45.00 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 45.00

HICKORY

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 7 | 10 | 17 | 106 | 300 | 31.80 |

SPECIE TOTAL B.F.: 106
SPECIE PRICE: 31.80

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 3 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 14 | 100 | 250 | 25.00 |
| 12 | 10 | 14 | 63 | 250 | 15.75 |
| 13 | 12 | 12 | 48 | 250 | 12.00 |
| 15 | 8 | 15 | 61 | 250 | 15.25 |
| 18 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.: 486
SPECIE PRICE: 121.50

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 8 | 16 | 14 | 100 | 275 | 27.50 |
| 14 | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 191
SPECIE PRICE: 52.53

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 2 | 10 | 14 | 63 | 450 | 28.35 |
| 4 | 12 | 15 | 61 | 275 | 16.78 |
| 6 | 16 | 14 | 121 | 450 | 54.45 |
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 16 | 16 | 13 | 81 | 275 | 22.28 |
| 19 | 14 | 13 | 71 | 250 | 17.75 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 23 | 12 | 13 | 61 | 275 | 16.78 |
| 24 | 14 | 18 | 172 | 600 | 103.20 |
| 25 | 10 | 14 | 63 | 450 | 28.35 |
| 26 | 14 | 12 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 971
SPECIE PRICE: 373.83

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 10 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

DOYLE SCALE

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 15 | 10 | 17 | 106 | 250 | 26. |
| 17 | 14 | 14 | 88 | 400 | 35. |
| 21 | 10 | 21 | 181 | 650 | 117. |
| 25 | 10 | 14 | 63 | 250 | 15. |
| 26 | 12 | 16 | 108 | 500 | 54. |

SPECIE TOTAL B.F.: 546
SPECIE PRICE: 249.10

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 1 | 12 | 17 | 127 | 600 | 76. |
| 5 | 12 | 13 | 61 | 300 | 18. |
| 6 | 12 | 16 | 108 | 300 | 32. |
| 24 | 8 | 12 | 32 | 300 | 9. |

SPECIE TOTAL B.F.: 328
SPECIE PRICE: 136.50

MISC.

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 16 | 16 | 12 | 64 | 250 | 16. |
| 18 | 12 | 12 | 48 | 250 | 12. |
| 19 | 16 | 13 | 81 | 250 | 20. |
| 20 | 16 | 12 | 64 | 250 | 16. |
| 28 | 16 | 15 | 121 | 250 | 30. |

SPECIE TOTAL B.F.: 378
SPECIE PRICE: 94.50

POPLAR

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 7 | 16 | 14 | 100 | 275 | 27.5 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 2 | 10 | 12 | 40 | 275 | 11.0 |
| 3 | 14 | 12 | 56 | 275 | 15.4 |
| 4 | 12 | 14 | 75 | 450 | 33.7 |
| 8 | 14 | 14 | 88 | 450 | 39.6 |
| 9 | 16 | 16 | 144 | 275 | 39.6 |
| 11 | 14 | 16 | 126 | 450 | 56.7 |
| 12 | 12 | 15 | 91 | 275 | 25.0 |
| 13 | 12 | 14 | 75 | 275 | 20.6 |
| 14 | 16 | 13 | 81 | 275 | 22.2 |
| 22 | 14 | 16 | 126 | 600 | 75.5 |
| 23 | 12 | 12 | 48 | 275 | 13.2 |
| 27 | 10 | 15 | 76 | 275 | 20.9 |

SPECIE TOTAL B.F.: 1026
SPECIE PRICE: 373.68

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|---|---|-----|-----|------|
| 10 | 12 | 13 | 61 | 275 | 16.7 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 28
BOARD FEET: 2439
TOTAL PRICE: 898.05

---

*Pcl*
*9/3/10*

*CK6352*
*1,729.75*
*CK6353*
*1,729.76*

*475.00*

*2ld's*

*1,180.83*
*697.28*
*1878 / 1.*

*Total:*
*$ 3,459.51*

*1,729.76*
*75*

*705 83*

*Ray Hammons*

```
LARRY SMITH TIMBER
    P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077
```

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 8 | 14 | 16 | 126 | 500 | 63.00 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 12 | 17 | 127 | 500 | 63.50 |
| 21 | 14 | 12 | 56 | 250 | 14.00 |

SPECIE TOTAL B.F.: 418
SPECIE PRICE: 167.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 10 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 2 | 16 | 16 | 144 | 250 | 36.00 |
| 4 | 16 | 12 | 64 | 275 | 17.60 |
| 5 | 14 | 12 | 56 | 275 | 15.40 |
| 6 | 16 | 14 | 100 | 250 | 25.00 |
| 7 | 12 | 14 | 75 | 250 | 18.75 |
| 11 | 16 | 18 | 196 | 250 | 49.00 |
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 13 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 14 | 13 | 71 | 250 | 17.75 |
| 18 | 16 | 12 | 64 | 250 | 16.00 |
| 23 | 14 | 11 | 43 | 250 | 10.75 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |
| 31 | 14 | 11 | 43 | 250 | 10.75 |

SPECIE TOTAL B.F.:1082
SPECIE PRICE: 273.50

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 22 | 16 | 16 | 144 | 375 | 54.00 |
| 30 | 10 | 18 | 123 | 275 | 33.83 |

SPECIE TOTAL B.F.: 267
SPECIE PRICE: 87.83

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 3 | 12 | 13 | 61 | 275 | 16.78 |
| 15 | 12 | 12 | 48 | 275 | 13.20 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |
| 20 | 12 | 12 | 48 | 275 | 13.20 |
| 24 | 16 | 12 | 64 | 275 | 17.60 |
| 25 | 16 | 12 | 64 | 275 | 17.60 |
| 26 | 12 | 12 | 48 | 275 | 13.20 |
| 27 | 14 | 12 | 56 | 275 | 15.40 |
| 28 | 14 | 15 | 106 | 275 | 29.15 |

SPECIE TOTAL B.F.: 556
SPECIE PRICE: 152.90

DOYLE SCALE                 697.28

LOAD RHLL3
NUMBER OF LOGS:  31

*Ray*
*Hammons*

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077
```

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 8 | 8 | 14 | 50 | 250 | 12.50 |
| 10 | 10 | 16 | 90 | 500 | 45.00 |
| 13 | 10 | 15 | 76 | 400 | 30.40 |
| 16 | 16 | 12 | 64 | 250 | 16.00 |

```
SPECIE TOTAL B.F.: 280
SPECIE PRICE: 103.90
```

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 6 | 12 | 17 | 127 | 250 | 31.75 |
| 7 | 12 | 18 | 147 | 300 | 44.10 |
| 11 | 14 | 16 | 126 | 250 | 31.50 |
| 15 | 16 | 19 | 225 | 300 | 67.50 |
| 25 | 16 | 18 | 196 | 300 | 58.80 |
| 26 | 16 | 13 | 81 | 250 | 20.25 |

```
SPECIE TOTAL B.F.: 902
SPECIE PRICE: 253.90
```

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 14 | 16 | 126 | 250 | 31.50 |
| 3 | 10 | 15 | 76 | 250 | 19.00 |
| 4 | 16 | 12 | 64 | 250 | 16.00 |
| 5 | 14 | 14 | 88 | 250 | 22.00 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 16 | 12 | 64 | 250 | 16.00 |
| 18 | 12 | 14 | 75 | 250 | 18.75 |
| 19 | 16 | 15 | 121 | 250 | 30.25 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 14 | 13 | 71 | 250 | 17.75 |
| 22 | 10 | 14 | 63 | 250 | 15.75 |
| 23 | 12 | 16 | 108 | 250 | 27.00 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |

```
SPECIE TOTAL B.F.:1146
SPECIE PRICE: 286.50
```

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 16 | 13 | 81 | 275 | 22.28 |
| 12 | 12 | 13 | 61 | 275 | 16.78 |

```
SPECIE TOTAL B.F.: 142
SPECIE PRICE: 39.05
```

DOYLE SCALE

```
LOAD RHLL4
NUMBER OF LOGS:  26
BOARD FEET: 2470
TOTAL PRICE: 683.35
AVERAGE PR/1000: 276.66
```

DATE: FRI 09/03/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 15 | 91 | 250 | 22.75 |
| 22 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 243
SPECIE PRICE: 60.75

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 14 | 15 | 106 | 250 | 26.50 |
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 18 | 18 | 237 | 250 | 59.25 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 15 | 91 | 250 | 22.75 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 14 | 13 | 71 | 250 | 17.75 |
| 10 | 16 | 16 | 144 | 250 | 36.00 |
| 19 | 12 | 16 | 108 | 250 | 27.00 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.:1278
SPECIE PRICE: 319.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 4 | 15 | 18 | 123 | 450 | 55.35 |
| 7 | 10 | 17 | 106 | 275 | 29.15 |
| 11 | 10 | 12 | 40 | 250 | 10.00 |
| 12 | 16 | 14 | 100 | 450 | 45.00 |
| 13 | 12 | 16 | 108 | 450 | 48.60 |
| 15 | 14 | 15 | 106 | 275 | 29.15 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 14 | 17 | 148 | 600 | 88.80 |

SPECIE TOTAL B.F.: 881
SPECIE PRICE: 347.30

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:  24
BOARD FEET: 2402
TOTAL PRICE: 727.55
AVERAGE PR/1000: 302.89

DATE: TUE 09/07/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|--------|
| 2 | 10 | 14 | 63 | 400 | 25.20 |
| 7 | 10 | 12 | 40 | 250 | 10.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 21 | 217 | 650 | 141.05 |
| 12 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 12 | 18 | 147 | 500 | 73.50 |
| 15 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 14 | 14 | 88 | 250 | 22.00 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 14 | 16 | 126 | 250 | 31.50 |

SPECIE TOTAL B.F.: 974
SPECIE PRICE: 385.95

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 27 | 12 | 18 | 147 | 300 | 44.10 |

SPECIE TOTAL B.F.: 147
SPECIE PRICE: 44.10

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 9 | 12 | 14 | 75 | 250 | 18.75 |
| 10 | 10 | 14 | 63 | 250 | 15.75 |
| 11 | 16 | 16 | 144 | 250 | 36.00 |
| 13 | 10 | 15 | 76 | 250 | 19.00 |
| 16 | 18 | 12 | 82 | 250 | 20.50 |
| 18 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 16 | 15 | 121 | 250 | 30.25 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 989
SPECIE PRICE: 247.25

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 26 | 16 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 29.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 40.95

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  27
BOARD FEET: 2313
TOTAL PRICE: 747.85
AVERAGE PR/1000: 323.32

DATE: TUE 09/07/10

Ray
Hammons
Pd. 9/7/10
CK 6379.

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 10 | 14 | 63 | 400 | 25.20 |
| 7 | 10 | 12 | 40 | 250 | 10.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 21 | 217 | 650 | 141.05 |
| 12 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 12 | 18 | 147 | 500 | 73.50 |
| 15 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 14 | 14 | 88 | 250 | 22.00 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 14 | 16 | 126 | 250 | 31.50 |

SPECIE TOTAL B.F.: 974
SPECIE PRICE: 385.95

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 27 | 12 | 18 | 147 | 300 | 44.10 |

SPECIE TOTAL B.F.: 147
SPECIE PRICE: 44.10

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 8 | 10 | 14 | 63 | 250 | 15.75 |
| 11 | 16 | 16 | 144 | 250 | 36.00 |
| 13 | 10 | 15 | 76 | 250 | 19.00 |
| 16 | 18 | 12 | 82 | 250 | 20.50 |
| 18 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 16 | 15 | 121 | 250 | 30.25 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 989
SPECIE PRICE: 247.25

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 26 | 15 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 29.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 1 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 40.95

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 2313
TOTAL PRICE: 747.85
AVERAGE PR/1000: 323.32

DATE: TUE 09/07/10

---

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL            Pick up.

CHSTNUT OAK            Log
                       Ticket
| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 14 | 15 | 15 | 61 | 250 | 15.25 |
| 17 | 15 | 15 | 91 | 250 | 22.75 |
| 22 | 12 | 15 | 91 | 250 | 22.75 |

Next Time

SPECIE TOTAL B.F.: 243
SPECIE PRICE: 60.75            Had Trouble
                              with.
MISC.
                              Printer.
| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 14 | 15 | 106 | 250 | 26.50 |
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 18 | 18 | 237 | 250 | 59.25 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 15 | 91 | 250 | 22.75 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 14 | 13 | 71 | 250 | 17.75 |
| 10 | 16 | 16 | 144 | 250 | 36.00 |
| 19 | 12 | 16 | 108 | 250 | 27.00 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.: 1278
SPECIE PRICE: 319.50

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 4 | 10 | 18 | 123 | 450 | 55.35 |
| 7 | 10 | 17 | 106 | 275 | 29.15 |
| 11 | 10 | 12 | 40 | 250 | 10.00 |
| 12 | 16 | 14 | 100 | 450 | 45.00 |
| 13 | 12 | 16 | 108 | 450 | 48.60 |
| 15 | 14 | 15 | 106 | 275 | 29.15 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 14 | 17 | 148 | 600 | 88.80 |

SPECIE TOTAL B.F.: 881
SPECIE PRICE: 347.30

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 24
BOARD FEET: 2402
TOTAL PRICE: 727.55
AVERAGE PR/1000: 302.89

DATE: TUE 09/07/10

Ray ~~~~~
Hammons

Pd
9/15/10

Ck '
6462
603.03

LARRY SMITH TIMBER
  P.O. BOX 519
FLAT LICK, KY 40935
 TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 12 | 48 | 250 | 12.00 |
| 11 | 10 | 15 | 76 | 250 | 19.00 |
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 12 | 16 | 108 | 250 | 27.00 |
| 17 | 14 | 13 | 71 | 250 | 17.75 |
| 21 | 14 | 13 | 71 | 250 | 17.75 |
| 24 | 14 | 17 | 148 | 500 | 74.00 |

SPECIE TOTAL B.F.: 631
SPECIE PRICE: 194.75

HICKORY

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 10 | 14 | 17 | 148 | 250 | 37.00 |

SPECIE TOTAL B.F.: 148
SPECIE PRICE: 37.00

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 12 | 14 | 75 | 250 | 18.75 |
| 2 | 12 | 15 | 91 | 250 | 22.75 |
| 3 | 14 | 16 | 126 | 250 | 31.50 |
| 4 | 14 | 14 | 88 | 250 | 22.00 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 14 | 12 | 56 | 250 | 14.00 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 18 | 14 | 14 | 88 | 250 | 22.00 |
| 19 | 14 | 13 | 71 | 250 | 17.75 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.: 913
SPECIE PRICE: 228.25

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 13 | 12 | 13 | 61 | 275 | 16.78 |
| 22 | 14 | 12 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 117
SPECIE PRICE: 32.18

WHITE OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 5 | 12 | 17 | 127 | 600 | 76.20 |
| 20 | 14 | 16 | 126 | 275 | 34.65 |

SPECIE TOTAL B.F.: 253
SPECIE PRICE: 110.85

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  24
BOARD FEET: 2062
TOTAL PRICE: 603.03
AVERAGE PR/1000: 292.45

OWNER: NOVAL

*Kay*
*Hammons*

CHSTNUT OAK

```
##   L   D   BF   P/T    PR
 4  12  13   61  250   15.25
 8  16  13   81  250   20.25
13  12  12   48  250   12.00
14  12  12   48  250   12.00
```

SPECIE TOTAL B.F.: 238
SPECIE PRICE: 59.50

MISC.

```
##   L   D   BF   P/T    PR
 1  12  11   37  250    9.25
 3  16  13   81  250   20.25
 9  16  12   64  250   16.00
12  16  12   64  250   16.00
16  10  12   40  250   10.00
17  12  13   61  250   15.25
19  14  12   56  250   14.00
20  16  14  100  250   25.00
22  14  12   56  250   14.00
24  12  12   48  250   12.00
25  16  12   64  250   16.00
26  12  13   61  250   15.25
27  10  13   51  250   12.75
28  10  13   51  250   12.75
29  16  13   81  250   20.25
```

SPECIE TOTAL B.F.: 915
SPECIE PRICE: 228.75

*2-500*

*1,594.20*
*615.05*
*CK 2,209 25*
*6424.*

*Pd 9/10/10.*

POPLAR

```
##   L   D   BF   P/T    PR
23  12  14   75  275   20.63
```

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 20.63

READ OAK

```
##   L   D   BF   P/T    PR
 2  12  13   61  275   16.78
 5   8  14   50  275   13.75
 6  12  13   61  275   16.78
 7  12  13   61  275   16.78
10  12  13   61  275   16.78
11  12  12   48  275   13.20
35  10  13   51  275   14.03
```

SPECIE TOTAL B.F.: 393
SPECIE PRICE: 108.08

WHITE OAK

```
##   L   D   BF   P/T    PR
15  14  15  106  450   47.70
18  12  13   61  275   16.78
21  12  12   48  275   13.20
30  12  13   61  275   16.78
31  12  14   75  275   20.63
32  12  14   75  275   20.63
33  10  14   63  450   28.35
34  12  12   48  275   13.20
```

SPECIE TOTAL B.F.: 537
SPECIE PRICE: 177.25

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  35
BOARD FEET: 2158
TOTAL PRICE: 594.20
AVERAGE PR/1000: 275.35

DATE: THU 09/09/10

Ray
Hammons

```
LARRY SMITH TIMBER
   P.O. BOX 519
FLAT LICK, KY 40935
   TEL: 606-542-4077


OWNER: NOVAL

CHSTNUT OAK

##   L   D   BF   P/T   PR
25  12  13   61   250  15.25

SPECIE TOTAL B.F.:  61
SPECIE PRICE: 15.25

MISC.

##   L   D   BF   P/T   PR
1   10  13   51   250  12.75
2   12  12   48   250  12.00
3   10  14   63   250  15.75
4   12  13   61   250  15.25
8   14  12   56   250  14.00
9   10  14   63   250  15.75
10  10  11   31   250   7.75
11  12  12   48   250  12.00
12   8  12   32   250   8.00
15  12  13   61   250  15.25
16  10  13   51   250  12.75
17  12  13   61   250  15.25
19  16  13   81   250  20.25
20  16  10   36   200   7.20
24  10  12   40   250  10.00
31  16  13   81   250  20.25
32  12  14   75   250  18.75

SPECIE TOTAL B.F.:  939
SPECIE PRICE: 232.95

WHITE OAK

##   L   D   BF    P/T   PR
5   14  16  126   600  75.60
6   12  13   61   275  16.78
7   12  13   61   275  16.78
13  12  12   48   275  13.20
14  12  15   91   275  25.03
18  12  17  127   275  34.93
21  12  16  108   450  48.60
22  10  12   40   250  10.00
23  10  18  123   275  33.83
26  12  13   61   275  16.78
27  12  14   75   275  20.63
28  12  12   48   275  13.20
29  12  13   61   275  16.78
30  10  16   90   275  24.75

SPECIE TOTAL B.F.:1120
SPECIE PRICE: 366.85


DOYLE SCALE

LOAD RH3LL
NUMBER OF LOGS:  32
BOARD FEET: 2120
TOTAL PRICE: 615.05
AVERAGE PR/1000: 290.12

DATE: FRI 09/10/10
```

Ray Hammons
Pd. 9/21/10
CK
6510

577.48

```
LARRY SMITH TIMBER
     P.O. BOX 519
FLAT LICK, KY 40935
  TEL: 606-542-4077

OWNER: HOVAL

CHSTNUT OAK

##   L   D   BF   P/T   PR
22  12  14   75   250   18.75
26  12  14   75   400   30.00
SPECIE TOTAL B.F.: 150
SPECIE PRICE: 48.75

MISC.

##   L   D   BF   P/T   PR
 1  16  13   54   250   16.00
 7  16  13   81   250   20.25
 9  16  15  144   250   35.00
10  16  15  144   250   35.00
13  16  15   81   250   20.25
16  16  15   81   250   20.25
17  16  11  121   250   30.25
18  12  13   61   250    9.00
19  16  12   61   250   15.25
20  12  11   37   250    9.25
23  14  12   56   250   14.00
24  14  11   43   250    9.60
28  10  13   51   250   12.75
SPECIE TOTAL B.F.: 996
SPECIE PRICE: 244.40

POPLAR

##   L   D   BF   P/T   PR
 2  14  15  106   275   29.15
 3  14  14   88   275   24.20
 6  16  14  100   275   27.50
13  12  14   88   275   24.20
14  14  14   88   275   24.20
21  16  14  100   275   27.50
SPECIE TOTAL B.F.: 557
SPECIE PRICE: 153.18

READ OAK

##   L   D   BF   P/T   PR
 4  14  12   56   275   15.40
 5  12  14   75   275   20.63
 8  12  12   48   275   13.20
11  12  15   91   275   40.95
12  10  12   40   275   11.00
24  12  13   61   275   16.78
27  12  12   48   275   13.20
SPECIE TOTAL B.F.: 419
SPECIE PRICE: 131.15

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS:  28
BOARD FEET: 2122
TOTAL PRICE: 577.48
AVERAGE PR/1000: 272.14
DATE: TUE 09/21/10
```

.ARRY SMI'' II'
P.O. BC ' 51
FLAT LICK, KY
TEL: 606-542-...

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 16 | 10 | 12 | 40 | 300 | 12.00 |
| 21 | 10 | 14 | 63 | 300 | 18.90 |

SPECIE TOTAL B.F.: 103
SPECIE PRICE: 30.90

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 1 | 16 | 12 | 64 | 250 | 16.00 |
| 2 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 14 | 16 | 126 | 250 | 31.50 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 13 | 81 | 250 | 20.25 |
| 12 | 12 | 11 | 37 | 250 | 9.25 |
| 13 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 16 | 14 | 100 | 250 | 25.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 18 | 14 | 12 | 56 | 250 | 14.00 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 22 | 16 | 14 | 100 | 250 | 25.00 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 1161
SPECIE PRICE: 290.25

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 8 | 14 | 15 | 106 | 275 | 29.15 |
| 9 | 16 | 16 | 144 | 375 | 54.00 |
| 10 | 16 | 14 | 100 | 275 | 27.50 |
| 11 | 16 | 14 | 100 | 275 | 27.50 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 16 | 15 | 121 | 275 | 33.28 |
| 24 | 14 | 16 | 126 | 375 | 47.25 |
| 25 | 16 | 14 | 100 | 275 | 27.50 |
| 26 | 12 | 12 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 920
SPECIE PRICE: 276.40

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|----|----|----|
| 3 | 12 | 12 | 48 | 275 | 13.20 |

SPECIE TOTAL B.F.: 48
SPECIE PRICE: 13.20

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS:   27
BOARD FEET: 2232
TOTAL PRICE: 610.75
AVERAGE PR/1000: 273.63

DATE: FRI 09/24/10

*(handwritten, right side:)*
Kay
Hammons

Pd
9/24/10

CK 6561

1,355.88

CK 6560

400.00
Chipwood.

TEL: 606-723-4037

OWNER: NOVAL

*Ray Hammons*

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|----|----|----|----|-----|-------|
| 25 | 10 | 14 | 63 | 300 | 18.90 |
| 29 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 124
SPECIE PRICE: 37.20

MISC.

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 2 | 16 | 14 | 100 | 250 | 25.00 |
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 14 | 12 | 56 | 250 | 14.00 |
| 5 | 16 | 12 | 64 | 250 | 16.00 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 10 | 16 | 14 | 100 | 250 | 25.00 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 14 | 16 | 16 | 144 | 250 | 36.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 14 | 12 | 56 | 250 | 14.00 |
| 21 | 14 | 12 | 56 | 250 | 14.00 |
| 22 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 24 | 10 | 14 | 63 | 250 | 15.75 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 28 | 12 | 13 | 61 | 250 | 15.25 |
| 30 | 16 | 17 | 169 | 250 | 42.25 |

SPECIE TOTAL B.F.:1600
SPECIE PRICE: 400.00

POPLAR

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 12 | 16 | 16 | 144 | 375 | 54.00 |
| 16 | 16 | 17 | 169 | 375 | 63.38 |
| 17 | 16 | 14 | 100 | 275 | 27.50 |
| 20 | 12 | 16 | 108 | 275 | 29.70 |
| 27 | 16 | 17 | 169 | 375 | 63.38 |

SPECIE TOTAL B.F.: 690
SPECIE PRICE: 237.95

READ OAK

| ## | L | D | BF | P/T | PR |
|----|----|----|-----|-----|-------|
| 1 | 16 | 13 | 81 | 275 | 22.28 |
| 18 | 14 | 15 | 106 | 450 | 47.70 |

SPECIE TOTAL B.F.: 187
SPECIE PRICE: 69.98

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 30
BOARD FEET: 2601
TOTAL PRICE: 745.13
AVERAGE PR/1000: 286.48

DATE: FRI 09/24/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 12 | 11 | 37 | 250 | 9.25 |
| 16 | 8 | 13 | 41 | 300 | 12.30 |
| 22 | 10 | 11 | 31 | 250 | 7.75 |
| 23 | 12 | 13 | 61 | 300 | 18.30 |
| 24 | 12 | 14 | 75 | 300 | 22.50 |
| 25 | 10 | 12 | 40 | 300 | 12.00 |
| 26 | 12 | 15 | 91 | 300 | 27.30 |

SPECIE TOTAL B.F.: 376
SPECIE PRICE: 109.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 13 | 81 | 250 | 20.25 |
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 18 | 10 | 11 | 31 | 150 | 4.65 |
| 19 | 8 | 12 | 32 | 150 | 4.80 |
| 20 | 8 | 13 | 41 | 200 | 8.20 |
| 28 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.: 478
SPECIE PRICE: 111.15

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 16 | 14 | 100 | 275 | 27.50 |
| 9 | 16 | 15 | 121 | 275 | 33.28 |
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| [illegible] | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 396
SPECIE PRICE: 108.90

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 14 | 15 | 106 | 275 | 29.15 |
| [illegible] | 14 | 13 | 71 | 275 | 19.53 |
| [illegible] | [illegible] | 17 | 106 | 600 | 63.60 |
| [illegible] | [illegible] | 16 | 90 | 600 | 54.00 |
| [illegible] | [illegible] | 14 | 63 | 450 | 28.35 |
| [illegible] | 16 | 16 | 144 | 600 | 86.40 |
| [illegible] | [illegible] | 13 | 71 | 275 | 19.53 |
| [illegible] | [illegible] | 13 | 61 | 275 | 16.78 |
| [illegible] | [illegible] | 12 | 40 | 275 | 11.00 |

SPECIE TOTAL B.F.: 752
SPECIE PRICE: 328.33

DO LE SCALE

LOAD RHLL1
NUMBER OF LOGS: 28
BOARD FEET: 2002
TOTAL PRICE: 657.78
AVERAGE PR/1000: 328.56

DATE: THU 09/30/10

Pd 9/30/10
ck 6593
1,923.33

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 18 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 16 | 108 | 250 | 27.00 |
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |
| 5 | 9 | 14 | 56 | 250 | 14.00 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 16 | 16 | 144 | 250 | 36.00 |
| 15 | 16 | 15 | 121 | 250 | 30.25 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 16 | 12 | 64 | 250 | 16.00 |
| 19 | 16 | 15 | 121 | 250 | 30.25 |
| 20 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 8 | 12 | 32 | 250 | 8.00 |
| 28 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.:1302
SPECIE PRICE: 325.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 16 | 14 | 100 | 275 | 27.50 |
| 12 | 16 | 14 | 100 | 275 | 27.50 |
| 21 | 16 | 14 | 100 | 275 | 27.50 |
| 27 | 16 | 17 | 169 | 375 | 63.38 |

SPECIE TOTAL B.F.: 469
SPECIE PRICE: 145.88

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 16 | 12 | 64 | 275 | 17.60 |
| 13 | 16 | 12 | 64 | 275 | 17.60 |
| 22 | 12 | 18 | 147 | 450 | 66.15 |
| 23 | 14 | 14 | 88 | 450 | 39.60 |
| 24 | 16 | 12 | 64 | 275 | 17.60 |
| 29 | 10 | 13 | 51 | 275 | 14.03 |
| 30 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 578
SPECIE PRICE: 200.08

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 64
SPECIE PRICE: 16.00

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS: 30
BOARD FEET: 2464
TOTAL PRICE: 702.75
AVERAGE PR/1000: 285.21

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 17 | 10 | 13 | 51 | 300 | 15.30 |
| 21 | 12 | 13 | 61 | 300 | 18.30 |
| 22 | 12 | 14 | 75 | 300 | 22.50 |
| 23 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 248
SPECIE PRICE: 74.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 7 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 12 | 17 | 127 | 250 | 31.75 |
| 9 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 16 | 14 | 14 | 88 | 250 | 22.00 |
| 18 | 8 | 14 | 50 | 250 | 12.50 |
| 19 | 16 | 12 | 64 | 250 | 16.00 |
| 20 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.: 890
SPECIE PRICE: 222.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 15 | 121 | 275 | 33.28 |
| 2 | 16 | 14 | 100 | 275 | 27.50 |
| 12 | 12 | 14 | 75 | 200 | 15.00 |
| 13 | 16 | 14 | 100 | 275 | 27.50 |
| 25 | 14 | 14 | 88 | 275 | 24.20 |

SPECIE TOTAL B.F.: 484
SPECIE PRICE: 127.48

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 12 | 13 | 61 | 275 | 16.78 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 10 | 18 | 14 | 124 | 275 | 34.10 |
| 11 | 12 | 15 | 91 | 275 | 25.03 |
| 24 | 12 | 14 | 75 | 450 | 33.75 |

SPECIE TOTAL B.F.: 460
SPECIE PRICE: 138.43

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 27
BOARD FEET: 2082
TOTAL PRICE: 562.80
AVERAGE PR/1000: 270.32

DATE: THU 09/30/10

General Form of Agreement

This Agreement, made and entered into this ___17TH___ day of September, 2010 by and between Kathleen Mills of Road Fork, KY and Raymond Hammons of Dewitt, KY.

In Consideration of twenty five percent (25%) on all chip wood, and Fifty percent (50%) on all logs. Said party of the first agrees to sell to the party of the first a boundary of timber located at Road Fork of Knox County that she owns. The Timber is to be cut from fourteen inches (14") inches and up.

The party of the first will not be held responsible for any and all accidents that might occur on the log job.

In witness where of the said parties have both agreed on above mentioned agreement.

Kathleen Mills

*Kathleen Mills*

Raymond Hammons

*Raymond Hammons*

State of Kentucky County of Knox

Subscribed and Sworn to before me this _17TH_ day of September, 2010.

My commission expires:   1-4-2014

Notary Public, State at Large

*[signature]*

## EASY REGISTER USE

To maintain accurate records, be certain to enter all transactions that affect your account balance

- Subtract all charges and fees
- Add all deposits/credits
- Compute a new balance with each entry

| NUMBER | DATE | TRANSACTION DESCRIPTION | DEBIT/PAYMENT (-) | DEPOSIT/CREDIT (+) | AVAILABLE BALANCE |
|---|---|---|---|---|---|
| | 9/7 | Opening Balance | | | 31,000 00 |
| 101 | 9/14 | Custom Homes-Dn Pymt - Add | 2,200 00 | | 28,800 00 |
| | 9/28 | Sept Statement-Charges | 16 50 | | 28,783 50 |
| | 10/5 | Payment-Sept | 110 00 | | 28,673 50 |
| 102 | 10/7 | Car Dealer-Down Pymt | 2,997 60 | | 25,675 90 |
| 103 | 10/15 | ASU-Tuition | 1,500 00 | | 24,175 90 |
| | 10/30 | Oct Statement-Charges | 123 17 | | 24,052 73 |
| | 11/5 | Payment-Oct | 336 00 | | 23,716 73 |
| | 11:17 | Transfer From Checking Acct | | 5,000 00 | 28,716 73 |

Name: Katherine Mills

Account No.: _____

| DEPOSIT RECORD | | Bal. |
|---|---|---|
| 3/17 | 1000 00 | 1914.17 |
| 4/21 | 100.00 | 2015.8 |
| 5/20 | 100 00 | 2115.38 |
| 10-7-10 | 200 00 | 2315.8 |
| 9-6-10 | 1000.00 | 1316.49 |
| 7-3-10 | 100 00 | 1316.41 |
| 7-28-10 | WD 500.00 | 816.41 |
| 8-19-10 | Dep 200.00 | 1276.41 |
| 8-20-10 | WD 240 | 1276.41 |
| 9-17-10 | Dep 300.00 | 1576.4 |
| 10-1-10 | Dep 100.00 | 1576.41 |
| 10-15-10 | Dep 300.00 | 876.88 |
| 11-1-10 | Dep 500.00 | 1376.88 |
| 12-10-10 | Dep 500.00 | 876.88 |
| 12-11-10 | Dep 2800 | 3676.88 |





BS10_1 -

**Options**
- Addl inquiry change
- Inquiry window
- More key3
- **Favorites**
- **Help**
- logoff
- **Information**

Printed jobs...

[OK]   [EXIT]













```
                          Checking Account Inquiry          Next display:
  12-                                                LIFETIME FREE CHECKING
  15:41:26      Basic Account Data -
                                               *-------------Account Name/Address-------

Account number:                                 KATHERINE H MILLS
Short name:         MILLS KATHERINE H
TIN:     XXX-XX-1901      TIN Crt:      BR:   71
*-----------Balance Data-------------*
Current balance:                1,255.75
Avail balance:                  1,255.75
Avail tomorrow:                 1,255.75
Int pd last year:                  .00
Memo balance:                   1,255.75    *------------Customer Activity-----------*
Hold amount:                         0      Stops/holds active:
                                            Date last contact:             12-20-10
Interest due:                      .00      Date last active:              12-20-10
Int paid this yr:                  .00      Date last deposit:             12-15-10
Int pd last year:                  .00      Amount last deposit:            1,180.00
*------------Account Data-------------*     *--------Previous Statement Data---------*
Contact:                                    Last stmt date:                12-12-10
Account Status:      1    User 1/2:  / 7    Last stmt balance:               311.63
Statement code/cycle:         C  11         Checks/deposits since:       3 /      1
Date opened:    3-19-03      Type:  100     Service charge type/plan:      R    100
Processed thru:   12-20-10      OC   500    Combined stmt/nbr copies:      H      0
```

ttp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10 1&SessionId=-5346309708&ProcessId=48564

Page 1 of 2

## Options

▼ Pevent rans
▼ Print research stmt
▼ Foldunfold
▼ Inquiry window
▼ Restart
▼ Print cust stmt
▼ Subset
▼ Print cust stmt/large

## Favorites

**Information**
**Help**

**Logoff**

Printed jobs...


OK


Exit

## Checking Account Inquiry

**Current Statement for**
KATHERINE H MILLS




Next Display  [ 05 ]  05 - Service charge current period  ▼

| | |
|---|---|
| **Bal as of** | 12-12-10 |
| **+Dep/CR** | 1 |
| **-Chks/DR** | 3 |
| **-Service charge** | |
| **+Interest paid** | |
| **Current balance** | |

311.63
1,180.00
235.88
.00
.00
1,255.75

### Right Click for options or double click to display

| Pst DI | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 121310 | | 061 | DDA PUR 0000003 | | | 230.37 |
| 121310 | | 061 | DDA PUR 0000747 | 41.26- | | 189.11 |
| 121510 | | 018 | US TREASURY 303 | 1180.00 | | 1369.11 |
| 122010 | | 061 | DDA PUR 0000327 | 113.36- | | 1255.75 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

81.26-

◄◄                                                                    ►►

12/21/2010


















ttp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10_1&SessionId=534630970&ProcessId=48564

12/21/2010

'A10_1 -

Options
▼ Frequent tasks
▼ Print research sht
▼ Foreground
▼ Inquiry window
▼ Restart
▼ Print customer
▼ Subset
▼ Find customer/charge

Printed jobs...










Logoff
Help
Information
Favorites

**Checking Account Inquiry**




Prior Statement for
KATHERINE H MILLS

Next Display    12     12 - Trend analysis (Analysis plans) ▼

| | | | | |
|---|---|---|---|---|
| Bal as of | 11-11-10 | | | 335.36 |
| +Dep/DR | 2 | | | 800.00 |
| -Chks/DR | 17 | | | 824.25 |
| -Service charge | | | | .00 |
| +Interest paid | | | | .00 |
| Current balance | | | | 311.63 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 111210 | 1167 | 080 | CHECK | 20.00- | | 315.88 |
| 111510 | 1168 | 080 | CHECK | 20.00- | | 295.88 |
| 111610 | 1166 | 080 | CHECK | 19.54- | | 276.34 |
| 111710 | | 010 | CUSTOMER DEPOSI | 800.00 | | 1076.34 |
| 111710 | 1148 | 080 | CHECK | 43.15- | | 1033.19 |
| 112410 | | 053 | ATM W/D 0000000 | 80.00- | | 953.19 |
| 112410 | | 061 | DDA PUR 0000004 | 48.23- | | 904.96 |
| 112410 | 1169 | 080 | CHECK | 92.66- | | 812.30 |

tp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10_1&SessionId=-5334630970&ProcessId=48564

Printed jobs...




Options

Recent liems
Print research stmt
Foreground
Inquiry window
Restart
Print cust stmt
Subset
Print cust stmt/charge
Help
Logoff
Information
Favorites

## Checking Account Inquiry




















Prior Statement for
KATHERINE H MILLS

**Next Display** [ 12 ] [ 12 - Trend analysis (Analysis plans) ▾ ]

| | | |
|---|---|---|
| Bal as of | 11-11-10 | 335.88 |
| +Dep/CR | 2 | 800.00 |
| -Chks/DR | 17 | 824.25 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 311.63 |

Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 112910 | 1171 | 080 | CHECK | 16.27- | | 796.03 |
| 120110 | | 058 | UNITED WORLD HT | 150.90- | | 645.13 |
| 120210 | | 061 | DDA PUR 0000830 | 36.84- | | 608.29 |
| 120310 | | 061 | DDA PUR 0000004 | 35.53- | | 572.76 |
| 120310 | | 061 | DDA PUR 0000006 | 22.23- | | 550.53 |
| 120310 | 1173 | 080 | CHECK | 15.87- | | 534.66 |
| 120610 | | 018 | US TREAS 303 | .00 | | 534.66 |
| 120610 | 1172 | 058 | NEWWAVE COMM | 144.49- | | 390.17 |

12/21/2010

ttp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10 1&SessionId=534630970&ProcessId=48564

## Options

- ▼ Recent trans
- ▼ Print research stmt
- ▼ Foldunfold
- ▼ Inquiry window
- ▼ Restart
- ▼ Print cust stmt
- ▼ Print cust stmt
- ▼ Subset
- ▼ Print cust stmt/charge

Printed jobs...



**Checking Account Inquiry**



**Prior Statement for**
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

Next Display  | 12 | 12 - Trend analysis (Analysis plans) ▾

| | Bal as of | 11-11-10 | 335.88 |
|---|---|---|---|
| +Dep/CR | | 2 | 800.00 |
| -Chks/DR | | 17 | 824.25 |
| -Service charge | | | .00 |
| +Interest paid | | | .00 |
| Current balance | | | 311.63 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 120610 | | 061 | DDA PUR 0000002 | 20.00- | | 370.17 |
| 120610 | | 061 | DDA PUR 0000000 | 15.35- | | 354.82 |
| 120810 | 1174 | 080 | CHECK | 43.19- | | 311.63 |




## Options

- Recent trans
- Print research stmt
- Foreground
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

## Favorites

## Information

- Help
- Logoff
- Printed jobs...










## Checking Account Inquiry

**Prior Statement for**
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| Next Display | 12 | 12 - Trend analysis (Analysis plans) ▼ |

| | | |
|---|---|---|
| **Bal as of** | 10-11-10 | |
| **+Dep/CR** | 1 | 129.81 |
| **-Chks/DR** | 13 | 800.00 |
| **-Service charge** | | 593.93 |
| **+Interest paid** | | .00 |
| **Current balance** | | .00 |
| | | 335.88 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 101410 | 1155 | 080 | CHECK | 30.00- | | 99.81 |
| 102110 | | 010 | CUSTOMER DEPOSI | 800.00 | | 899.81 |
| 102110 | 1156 | 080 | CHECK | 24.98- | | 874.83 |
| 102710 | 1159 | 080 | CHECK | 34.07- | | 840.76 |
| 102810 | 1158 | 080 | CHECK | 28.00- | | 812.76 |
| 102910 | 1157 | 080 | CHECK | 24.98- | | 787.78 |
| 102910 | 1160 | 080 | CHECK | 16.27- | | 771.51 |
| 110110 | | 058 | UNITED WORLD HT | 150.90- | | 620.61 |

A10_1 -

:tp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10_1&SessionId=-53463097O&ProcessId=48564

12/21/2010



## Checking Account Inquiry












**Prior Statement for**
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

Next Display  [ 12 ]  [ 12 - Trend analysis (Analysis plans) ▾ ]

| | | |
|---|---|---|
| Bal as of | 10-11-10 | 129.81 |
| +Dep/CR | 1 | 800.00 |
| -Chks/DR | 13 | 593.93 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 335.88 |

Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 110110 | 1162 | 080 | CHECK | 15.87- | | 604.74 |
| 110410 | 1163 | 058 | NEWWAVE COMM - | 144.38- | | 460.36 |
| 110510 | 1164 | 080 | CHECK | 38.21- | | 422.15 |
| 110510 | 1165 | 080 | CHECK | 25.00- | | 397.15 |
| 110810 | 1161 | 080 | CHECK | 39.95- | | 357.20 |
| 110910 | | 061 | DDA PUR 0000005 | 21.32- | | 335.88 |

OK

Printed jobs...

Options
▶ Recent trans
▶ Print research strd
▶ Fold/unfold
▶ Inquiry window
▶ Restat
▶ Print cust strnd
▶ Subset
▶ Print cust strnt/charge

Favorites
Information
Help
Logoff

tp://cbsplus:8104/Xhtml?JacadaApplicationName=CBS10_1&SessionId=-53463097&ProcessId=48564

**Options**

▼ Recent Trans
▼ Print research stmt
▼ Fol/unfold
▼ Inquiry window
▼ Restart
▼ Print cust stmt
▼ Subset
▼ Print cust stmt/charge

**Information**

**Favorites**

Logoff

Help

Printed jobs...



## Checking Account Inquiry

**Prior Statement for**
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| **Bal as of** | 9-12-10 | |
| **+Dep/CR** | 1 | 133.13 |
| **-Chks/DR** | 12 | 700.00 |
| **-Service charge** | | 703.32 |
| **+Interest paid** | | .00 |
| **Current balance** | | .00 |
| | | 129.8? |

**Next Display** [ 12 ]  [ 12 - Trend analysis (Analysis plans) ▾ ]

### Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|--------|--------------|-----|-------------|--------|-----|---------|
| 091710 | | 010 | CUSTOMER DEPOSI | 700.00 | | 833.13 |
| 092010 | 1140 | 080 | CHECK | 50.00- | | 783.13 |
| 092010 | 1142 | 080 | CHECK | 34.70- | | 748.43 |
| 092210 | 1147 | 080 | CHECK | 21.99- | | 726.44 |
| 092410 | 1150 | 080 | CHECK | 120.00- | | 606.44 |
| 092710 | | 061 | DDA PUR 0000007 | 36.41- | | 570.03 |
| 092810 | 1149 | 080 | CHECK | 16.27- | | 553.76 |
| 092910 | | 061 | DDA PUR 0000003 | 31.46- | | 522.30 |

OK   Exit










**Options**

▼ Preferences
▼ Print research unit
▼ Fold/unfold
▼ Inquiry window
▼ Restart
▼ Print cust stmt
▼ Subset
▼ Print cust stmt/charge

**Favorites**

▼ Information
▼ Help
▼ Logoff

**Printed jobs...**



Checking Account Inquiry









Next Display   [ 12 ]   12 - Trend analysis (Analysis plans) ▼

**Prior Statement for**

KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | | |
|---|---|---|---|
| Bal as of | 9-12-10 | | 133.13 |
| +Dep/CR | 1 | | 700.00 |
| -Chks/DR | 12 | | 703.32 |
| -Service charge | | | .00 |
| +Interest paid | | | .00 |
| Current balance | | | 129.81 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 100110 | | 058 | UNITED WORLD HT | 150.90- | | 371.40 |
| 100410 | 1151 | 058 | NEWWAVE COMM | 144.38- | | 227.02 |
| 100410 | 1152 | 080 | CHECK | 40.00- | | 187.02 |
| 100410 | 1153 | 080 | CHECK | 15.87- | | 171.15 |
| 100710 | 1154 | 080 | CHECK | 41.34- | | 129.81 |



Options
▼ Act inquiry change
▼ Inquiry window
▼ More keys

Favorites
Information
Help
Logoff

▼ Printed jobs...
















```
12-                                     Savings Account Inquiry
15:41:36      Basic Account Data -     REGULAR SAVINGS PERSONAL      Next display: [02]

Account number:                   *----------Account Name/Address------------*
Short name:         HILLS KATHERINE H    KATHERINE H HILLS
TIN:    XXX-XX-1901   TIN Crt:     BR:   6845 KY 223
*-------------Balance Data---------------*   71  FLAT LICK KY 40935
Current balance:         11,876.82
Avail balance:           11,876.82
Avail tomorrow:          11,876.82
Memo balance:            11,876.82    *-------------Customer Activity------------*
Hold amount:                    0     Stops/holds active:
                                      Date last contact:            12-10-10
Interest due:                 1.21    Date last active:             12-10-10
Int paid this yr:             1.95    Date last deposit:            12-10-10
Int pd last year:             6.56    Amount last deposit:          2,800.00
*---------------Account Data-----------*  *------Previous Statement Data---------*
Contact:                              Last stmt date:               9-30-10
Account Status:   1   User 1/2:   /   Last stmt balance:            1,476.82
Statement code/cycle:    C  /  33     Checks/deposits since:        0  /
Date opened:    3-19-03   Type:   S   Service charge type/plan:       R   S
Processed thru: 12-20-10         OC   Combined stmt/nbr copies:       N   0
```

http://cbsplus04/Xhtml?JacadaApplicationName=CBS101&SessionId=-_4630970&ProcessId=48564

## Options

- Recent Items
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Print cust stmt
- Subset
- Print cust stmt/change

## Favorites

## Information

## Help

## Logoff

▼ Printed jobs....






















## Savings Account Inquiry

**Current Statement for**
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

Next Display  [ 05 ] | 05 - Service charge current period ▼

| | | |
|---|---|---|
| Bal as of | 9-30-10 | 1,476.82 |
| +Dep/CR | 5 | 10,400.00 |
| -Chks/DR | | .00 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 11,876.82 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 102110 | | 013 | SAVINGS DEPOSIT | 100.00 | | 1576.82 |
| 102510 | | 013 | SAVINGS DEPOSIT | 3000.00 | | 4576.82 |
| 111710 | | 013 | SAVINGS DEPOSIT | 2000.00 | | 6576.82 |
| 120210 | | 013 | SAVINGS DEPOSIT | 2500.00 | | 9076.82 |
| 121010 | | 013 | SAVINGS DEPOSIT | 2800.00 | | 11876.82 |

12/21/2010

Page 1 of 2

Area Drug Dealers

1) Ernie Hammons                    Hokes Creek
2) Wendel Smith
3) Randy Burnette                   Brices Creek
4) Giles Mills                      Broughton Hollow
5) Pete Mills                       Hnse before Mills Creek
6) Randy Merida                     Broughton Hollow
7) Allen Helton                     Broughton Hollow
8) Dickie Messer                    Trailer before Lend A Hand Center
9) Bob Smith

Logger
Raymond Hammons → Brices Creek
↓
Crew

Tom Hobbs
George Hobbs
Ray Burnette

Persons of Interest
1) Hank Smith
2) Bradley Broughton
3) Blankenship Brothers
4) Millo Sizmon        left 12-21-10 for Florida
                       Mills is prime rivler
5) Doffey Helton       Bob Smith, drug dealer
       → Father James Helton   this month for S.K.

6) Dustin Abner - Cara ball
       → Tried to Borrow Money this Month

(EMS)

1. Branden Ledford - 1997 Sam Parker Rd Gray KY 40734 - 215-3251

2. EMS - Joan French - P.O. Box 601 Bernstadt KY 40734 - 606 260-3213

3. EMS - Jimmy Godsey - 528 - 3518

4. EMS - Adam Wilson - 528 - 3518

5. Mike Bekins - 606 545-0904 - Corner

6. Bob Bekins - 606 545 0904 - Corner

7. Tim Cain - 606 545 0904 - corner

8. TPk. Jason Bunch

9. TPk. Shane Jacobs

10. TPk. Dannis McGuire?

11. TPk. Dallas Eubanks - 97-1838 - Placed Bags on hands

12. Mike Trent - 97-1838 - Corner

13. SGT Jeremy Lee - 97-1847

14. Jesse James Lawson - ▓▓▓▓▓▓ Grand daughters husband

15. Jennifer Lawson - ▓▓▓▓▓▓▓ - Grand daughter

17. Stephen Parker - UPS ▓▓▓▓▓▓ cell



```
                                    Note Inquiry          Next Display:        2
02-                                 CONSUMER DIRECT SIMPLE FIXED               QPADEV0050
  10:43:06         Basic Note Data -     000      02
Note number:                                    *--------------Customer Data--------------------*
Short name:       LESTER WILLIAM                   WILLIAM LESTER
MEMO ACTV          PAST DUE 00035
*----------------Balance Data------------------*   UNDELIVERABLE
Note amount:             2,945.99
Principal bal:           1,396.43
Interest bal:                4.82
P/O:   2-17-11           1,401.25
Avail for disb:               .00               Contact/Title:
                                                Tax ID:
*---------------Interest Data------------------*  Home phone:
Int rate:               14.0000                  Business phone:          00-000-0000
Daily int factor:      .535616                  Officer:      JHM     Int paid-to   2-08-11
*-----------Dates---------------*               *---------------Next Payment Data--------------*
Note date:              10-21-09                Next due date:                     1-12-11
Last renewed:                                   Next pmt amount:                     141.39
Maturity date:          10-12-11                Total past due amt:                  282.78
Last active:             2-08-11                *-------------Sold Data------------------------*
Last paid installment:  12-12-10                Percentage sold:                     .0000
                                                Total sold:                            .00
```

http://cbsplu02/Xhtml?JacadaApplicationName=CBS10_1&SessionId=45932845&ProcessId=48567

Options

- Print help:
- Print help:
- Application apr
- Tender inquiry
- Inquiry-status
- Keyset
- Tender inquiry
- Estimate hist

Favorites

Information

Help

Logoff

▶ Printed jobs...

## Note Inquiry - History - Last 12 Transactions

Next Display [ 12 ]   12 - History last 12 Transactions   ▾

Note number

Short name    LESTER WILLIAM        000

Double Click on your selection

| Post Dt | Eff Date | TC | Description | Amount | Acct Balance |
|---------|----------|-----|-------------|--------|--------------|
| 8-23-10 | 8-23-10 | 85 | LATE FEE ASSESS | 10.00 | 1,952.11 |
| 9-01-10 | 9-01-10 | 81 | IRREGULAR PMT | 141.39 | 1,848.43 |
| 9-22-10 | 9-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,848.43 |
| 10-13-10 | 10-13-10 | 83 | REG PMT-EFF DTE | 151.39 | 1,736.82 |
| 10-13-10 | 10-13-10 | 82 | UNSCHED PMT | .61 | 1,736.21 |
| 10-22-10 | 10-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,736.21 |
| 11-22-10 | 11-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,736.21 |
| 12-03-10 | 12-03-10 | 81 | IRREGULAR PMT | 151.39 | 1,638.78 |
| 12-22-10 | 12-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,638.78 |
| 1-03-11 | 1-03-11 | 83 | REG PMT-EFF DTE | 151.39 | 1,516.88 |
| 1-24-11 | 1-24-11 | 85 | LATE FEE ASSESS | 10.00 | 1,516.88 |
| 2-08-11 | 2-08-11 | 83 | REG PMT-EFF DTE | 151.39 | 1,396.43 |

2/17/2011

...20345793

Cash Out - 49.61
Cash In - 200.00
%%0505 $151.59
EffDate: 1/3/2011
Date:1/3/2011 10:50
Tlr#6106 Seq#43
Branch#02 1111#0172
Forcht Bank
[redacted]
KNOX STRE2011-01-03
[redacted]

Case: 6:17-cv-00084-REW-HAI   Doc #: 178-21   Filed: 05/06/19   Page: 229 of 294 - Page
ID#: 5980

| PAYMT. NO. | ACCOUNT | | DUE DATE | AMOUNT DUE |
|---|---|---|---|---|
| 13 | | | NOV 12 - 10 | 141.39 |

WILLIAM LESTER

Forcht Bank, NA

**JAN 0 3 2011**

Teller # 0672
Barbourville, Ky 40906

Forcht Bank, NA
PO Box 55250
Lexington KY 40555

AFTER THIS DATE
NOV 22 - 10

PAY THIS AMOUNT
151.39

$

*151 / 39*

AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

⑆5000⑉5080⑉   ⑈000007200605⑈  80

0002414063



**Forcht Bank**

BARBOURVILL2011-02-07

Barbourville Highway Banking Center
Branch#071 Till#0774
[illegible] 08:53
Eff Date: 2-7/2011
[illegible]
Cash In - 0.00
[illegible]



AYMT. NO | ACCOUNT NUMBER | DUE DATE | AMOUNT DUE

1?

DUE DATE
DEC 14 - 10

AMOUNT DUE
190.70

AFTER THIS DATE
DEC 24 - 10

PAY THIS AMOUNT
200.70

WILLIAM LESTER
Forcht Bank
Corbin KY 40701

FEB 0 4 2011

Forcht Bank
Teller # 2371
PO Box 55250
Lexington KY 40555

$   200 70

AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

Teller # 2371

⑆5000⑈5080⑆   ⑆00000 7 200 164⑈ 80





Forcht Bank
BARBOURVIL 2011-02-07

Branch#071 Till#2071
Tlr#6092 Seq#15
Date:2/5/2011  08:53
EffDate: 2/7/2011
A##0164   1200.70
Cash In - 0.00
Cash Out - 0.00

| YMT. NO | ACCOUNT NUMBER | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| 20 | | JAN 14 - 11 | 190.70 |
| | | AFTER THIS DATE | PAY THIS AMOUNT |
| | | JAN 24 - 11 | 200.70 |

WILLIAM LESTER
Forcht Bank
Corbin KY 40703

Teller # 2371

FEB 0 : 2011

Forcht Bank, N2A71
PO Box 55250
Lexington KY 40555

$     20070

AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

⑈5000⑈5080⑈ ⑈000007200164⑈ 80

2/17/2011

## Note Inquiry - History - Last 12 Transactions

Next Display  [ 12 ]  12 - History last 12 transactions

**Note number**   ███████  - 000
**Short name**   LESTER WILLIAM

Double Click on your selection



| Post Dt | Eff Date | TC | Description | Amount | Acct Balance |
|---|---|---|---|---|---|
| 9-24-10 | 9-24-10 | 85 | LATE FEE ASSESS | 10.00 | 3,631.32 |
| 10-15-10 | 10-15-10 | 83 | REG PMT-EFF DTE | 200.70 | 3,466.73 |
| 10-25-10 | 10-25-10 | 85 | LATE FEE ASSESS | 10.00 | 3,466.73 |
| 11-12-10 | 11-12-10 | 83 | REG PMT-EFF DTE | 200.70 | 3,295.98 |
| 11-12-10 | 11-12-10 | 82 | UNSCHED PMT | .30 | 3,295.68 |
| 11-24-10 | 11-12-10 | 85 | LATE FEE ASSESS | 10.00 | 3,295.68 |
| 12-24-10 | 11-24-10 | 85 | LATE FEE ASSESS | 10.00 | 3,295.68 |
| 1-05-11 | 12-24-10 | 81 | IRREGULAR PMT | 201.00 | 3,151.25 |
| 1-24-11 | 1-05-11 | 85 | LATE FEE ASSESS | 10.00 | 3,151.25 |
| 2-07-11 | 1-24-11 | 83 | REG PMT-EFF DTE | 200.70 | 2,981.92 |
| 2-07-11 | 2-07-11 | 83 | REG PMT-EFF DTE | 190.70 | 2,791.22 |
| 2-07-11 | 2-07-11 | 82 | UNSCHED PMT | 10.00 | 2,781.22 |

Options
- Print 1
- Path q
- Fund+r te
- Inquir
- In 1t
- Info at

Favorites

Information

Help

Logoff

▶ Printed jobs…

9182/Xhtml?PlacadaApplicationName=CBS10_1&SessionId=1844593284&ProcessId=48567



Note Inquiry          Next Display: 2

02-                    Basic Note Data -          CONSUMER DIRECT SIMPLE FIXED

10:43:48                                          02

Note number:              000                     *---------Customer Data---------*

Short name:      LESTER WILLIAM                   WILLIAM LESTER

MEMO ACTV              PAST DUE 00002             UNDELIVERABLE

*---------Balance Data---------*                 P O BOX 121

Note amount:              6,129.88                DEWITT KY 40930

Principal bal:            2,781.22

Interest bal:                 5.71

P/O:   2-17-11            2,733.93                Contact/Title:

Avail for disb:                .00               Tax ID:        XXX-XX-7188

                               .00               Home phone:           606-542-9222

*---------Interest Data---------*                Business phone:       00-000-0000

Int rate:                  7.5000                Officer:   JHM    Int paid-to    2-07-11

Daily int factor:         .571483                *---------Next Payment Data---------*

*---------Dates---------*                        Next due date:               2-14-11

Note date:               4-14-09                 Next pmt amount:             190.70

Last renewed:                                    Total past due amt:          190.70

Maturity date:           4-14-12                 *---------Sold Data---------*

Last active:             2-07-11                  Percentage sold:             .0000

Last paid installment:   1-14-11                  Total sold:                    .00

▲ Printed jobs...

tp://cbsplus:8102/Xhtml?JacadaApplicationName=CBS10_1&SessionId=1844593284&ProcessId=48567

10-10-1058

## 163-00-00-010.00    10179    Printed 2/16/2011 3:10:26 PM

### Owner Information

LESTER WILLIAM

OTID    10029

### Property Information

| | |
|---|---|
| Address | 0 |
| Class | MOBILE HOME |
| Deed | # Error |
| Tax District | 01 |
| Last Sale | $0 |
| Description | 1988 LIBERTY 14X60 MH |

### 2011 Assessment Information

RES : 8,100

### Land Information

| | | | | |
|---|---|---|---|---|
| LOT SIZE | 0 | STREET/ROAD | FLOOD TYPE | |
| FRONTAGE | 0 | DRIVEWAY TYPE | UTILITY TYPE | |
| DEPTH | 0 | DRAINAGE TYPE | SIDEWALKS | |
| ACREAGE | 0 | ZONING CODE | SUB ID | |
| NEIGHBOR TYPE | | SITE COND TYPE | LAND VALUE | 0 |

### Sale Information

| PREVIOUS OWNER | DATE | PRICE | DEED BOOK | DEED PAGE |
|---|---|---|---|---|
| | | | | |

seen by: Larry Warren, D.O.
seen on: Monday 20 December 2010

signed by: Larry Warren, D.O.
signed on: Wednesday 22 December 2010 5:35 PM

**VS** | Height: | Weight: | BMI: | Blood Pressure: | Temp: | Pulse:

**CC** (Appt time: 11:30 AM) (Arrival time: 11:54 AM) pulse ox ▇ check up

**S** Came to the office today for a 1 week follow up. Reports no new problem▇ ▇and has been compliant with medications. She use▇
Wants to resta▇

**O** GENERAL ▇    HEENT- ▇    Eyes- ▇    Ears-
Nose- ▇    Throat- ▇    NECK ▇    LUNGS- ▇
HEART- ▇    ▇. ABDOMEN- ▇
▇    EXTREMITIES- ▇a. NEURO- ▇    PSYCH-

**A** DIAGNOSES:

**P** Continue current medicines. Will follow up in 1 week. Discussed ▇

MEDICATIONS:

prescription: ▇

10-10-10 58
4856

Sign-up for free EHR at practicefusion.com

**Refill History - Rx #: 273295-13034**

Drug Name:

| Date | Refill | Quantity | AWP Cost | Payment Type | DUR Hist | Customer Price | Sold |
|------|--------|----------|----------|--------------|----------|----------------|------|
| 12/20/2010 | NEW RX | 25 | EAAEN | CASH | N | 166.75 | 12/20/2010 15:22:03 |

10-10-10 58

Close

Row 1 of 1

Row 12 of 15

# HOPE MEDICAL CENTER

Larry Warren, DO
Lic #: 02875

1927 South US 25E
Barbourville, KY 40906
Ph# (606) 546-5001
Fax # (606) 546-5006

Michelle Broughton, MSN
NP-C, ARNP
Lic.# 6067P

For _Amanda Hopkins_

Address _____  Date _12-20-10_

☐ 1-24
☐ 25-49
☐ 50-74
☐ 75-100
☐ 101-150
☐ 151 and over

Refill (NR) 1 2 3 4 5

Prescription is void if more than one (1) prescription is written per blank.

Hospital: 001          MONITOR Questionnaire          Date:  2/07/11
                                                      Time: 12:09:46

Patient: HOSKINS AMANDA          Patient#:   2503173   DOB: █████████
Address: █████████                Room/Bed:       -    MR#:   150759
                      KY 40939    Admit Dx: █████████
Phone# : █████████                Att Phys: WARREN LARRY

Emergency Room Assessment                Date/Time:      2/07/11 12:08
==================================================================

CV/Heart Sounds:

CV/Capillary Refill:
    PULSES:



    Edema:
NEURO:
Mental Status:

    Motor Strength:
    Speech:
MUSCULOSKELETAL:
    Breathing:

    Breath Sounds:

Does patient have a cough?
    Cough:
Do you smoke?
How long have you smoked and how mu█
do you smoke?
GI
Abdomen:


Complaints of: ·· · ··· ···· ·········
    Bowel:
GU:
PSYCHOSOCIAL;

Is this a female pt?
GYN:
Last Menstrual Period:
Are you pregnant?
Gravida:
Para:
Abortion:
GLASGOW COMA SCALE; (ADULT/CHILD)
(USE IF APPLICABLE)
EYE OPENING;         BEST VERBAL
RESPONSE:  BEST MOTOR RESPONSE:
SPONTANEOUS 4         APPROPRIATE
5      OBEYS COMMANDS 6         T█

==================================================================
Patient : HOSKINS AMANDA          Patient#.......: 2503173
Admit Dx: █████████               Room/Bed.......:      -
Att Phys: WARREN LARRY            Admit-Date/Time: 02/07/11   12:05
Emergency Room Assessment         2/07/11

Hospital: 001                    MONITOR Questionnaire                    Date: 2/07/11
                                                                         Time: 12:09:46

Patient: HOSKINS AMANDA                    Patient#:    2503173   DOB:
Address:                                   Room/Bed:          -   MR#:        150759
                            KY 40939       Admit Dx:
Phone# :                                   Att Phys: WARREN LARRY

Emergency Room Assessment                  Date/Time:              2/07/11 12:08
=============================================
SPEECH                    CONFUSED
LOCALIZE PAIN                TO PAIN
          INFREQUENT
PURPOSELESS MOVEMENT          NONE
          INCOMPREHENSION
DECORTICATE (A)
NONE                      DECORTICATE
(B)  NONE

Nursing Diagnosis:

            Signature(s): SHANNON BUNCH RN

=================================================================================
Patient : HOSKINS AMANDA                   Patient#.......: 2503173
Admit Dx:                                  Room/Bed.......:        -
Att Phys: WARREN LARRY                     Admit-Date/Time: 02/07/11   12:05
Emergency Room Assessment                  2/07/11

**Knox County Hospital**
80 Hospital Dr.  Barbourville  KY 40906 / 606-546-4175

Page 1

Printed Time:   2/7/2011 12:19:24 PM

MRN:

Name:  amanda hoskins          Age          Sex: ○ M  ⊙ F

T:

W:                                                     Prov:  Waren@.          #

CC:                                                     Time seen by Prov:  1230AM

MODE OF ARRIVAL:  ☐ POV  ☐ Ambulance  ☐ Immobilized          PREHOSPITAL ORDERS:  ☐ No  ☐ Yes

THEPOSEDONGROUP  NMMGNDE

ED RECORD
URI - FEMALE

©Copyright 1999-2004 The Premier Group, Inc

**Knox County Hospital**
amanda hoskins

tient #: AMANDA
mit #: 2503173 HSV: ER
idm t: 02/07/1 Med Rec #: 000150759
)OB: LARRY

THEPOSEIDONGROUP™ NAVIGATOR

© Copyright 1995-2004 The Poseidon Group, Inc.

**ED RECORD**
**URI - FEMALE**



**Refill History – Rx #: 283876-13034**

Drug Name:

| Date | Refill | Quantity | AWP Cost | Payment Type | DUR Hist | Customer Price | Sold |
|------|--------|----------|----------|--------------|----------|----------------|------|
| 01/27/2011 | NEW RX | 18 | BSUUH | CASH | N | 121.60 | 01/27/2011 15:05:30 |

Close

Row 1 of 1

Row 3 of 15

TJW   TJW   OK   1:40 PM

**KNOX COUNTY HOSPITAL**
EMERGENCY ROOM
80 Hospital Dr., Barbourville, KY 40906 · Phone: 606-546-4175

For _Amanda Hoskins_

Address _____ Date _F-27-1)_

☐ 1-24
☐ 25-49
☐ 50-74
☐ 75-100
☐ 101-150
☐ 151 and over

Refill ☐ 1 2 3 4 5

Prescription is void if more than one (1) prescription is written per blank.



897545
03/02/2011

*90-10-1058*

 at&t

## SUBSCRIBER INFORMATION

| 545019493008 | C/T |
|---|---|

### Financially Liable Party

Name: **MEREDITH DAVENPORT**
Credit Address: ███████████████

Customer Since:
Photo ID Type:                    Photo ID State:
Photo ID Number:
DOB:                              SSN:

Contact Name:
Contact Home Phone: ████████      Contact Work Phone: ██████████
Contact Home Email: ██████████    Contact Work Email:

### Billing Party

Account Number: ██████████
Name:           MEREDITH DAVENPORT
Billing Address: █████████████

Account Status:   Active          Billing Cycle:   22

### User Information

MSISDN: ████████                  IMSI:    310410265094604
MSISDN Active: 04/08/2006 - Current   IMEI/ESN: 011990000425149/

Name:    MEREDITH DAVENPORT
User Address: ████████████████

Service Start Date:  04/08/2006   Dealer Info: WC38 WC38
Payment Type:    Postpaid
Contact Name:
Contact Home Phone:               Contact Work Phone:
Contact Home Email ██████████     Contact Work Email:

### Status Change History

Status Change Reason:                          Status Change Date:

The information contained here is for use by authorized person only and
is not for general distribution.





897545
03/02/2011
SCAMP

# MOBILITY USAGE

Page 1

Run Date:        03/02/2011
Run Time:        13:46:13
Voice Usage For: (606)627-7085
Account Number:  545013493008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 04:37P | 0:14 | 16066277085 | 16054565343 | 0:14 | 16054565343 | 0107820211180 | 310410255094604 | M2O_DIR |
| 2 | 12/19/10 | 04:38P | 0:13 | 16066277085 | 16066277086 | 1:21 | 16066277086 | 0107820211180 | 310410255094604 | M3M_DIR |
| 3 | 12/19/10 | 05:35P | 0:25 | 16066277085 | 16066277086 | 0:25 | 16066277086 | 0107820211180 | 310410255094604 | M3M_DIR |
| 4 | 12/19/10 | 06:22P | 0:17 | 16066277085 | 16066277086 | 0:28 | 16066277086 | 0107820211180 | 310410255094604 | M3M_DIR |
| 5 | 12/19/10 | 08:40P | 0:13 | 16066277085 | 16054565343 | 0:05 | 16054565343 | 0107820211180 | 310410255094604 | M2O_DIR |
| 6 | 12/19/10 | 08:41P | 0:02 | 16066277085 | 16054585296 | 0:02 | 16054585296 | 0107820211180 | 310410255094604 | M2m_DIR |
| 7 | 12/19/10 | 08:41P | 0:14 | 16066277086 | 16066277085 | 2:40 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 8 | 12/19/10 | 08:50P | 0:16 | 16066277085 | 16066223983 | 1:13 | 16066223983 | 0107820211180 | 310410255094604 | M3M_DIR |
| 9 | 12/19/10 | 10:03P | 0:00 | 16054565343 | | 0:04 | 16066277085 | 0107820211180 | 310410255094604 | O3M_VMB |
| 10 | 12/20/10 | 11:51A | 0:16 | 16066223983 | 16066277085 | 17:32 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 11 | 12/20/10 | 12:10P | 0:55 | 16066277085 | 16054565343 | 0:00 | 16054565343 | 0107820211180 | 310410255094604 | M2O_DIR |
| 12 | 12/20/10 | 12:10P | 0:05 | 16066277085 | 16054585296 | 0:01 | 16054585296 | 0107820211180 | 310410255094604 | M2m_DIR |
| 13 | 12/20/10 | 02:11P | 0:09 | 16066223983 | 16066277085 | 3:13 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 14 | 12/20/10 | 02:51P | 0:09 | 16066223983 | 16066277085 | 1:13 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 15 | 12/20/10 | 03:13P | 0:07 | 16066223983 | 16066277085 | 2:00 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 16 | 12/20/10 | 03:55P | 0:16 | 16066223983 | 16066277085 | 9:43 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 17 | 12/20/10 | 04:22P | 0:08 | 16066277097 | 16066277085 | 3:04 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 18 | 12/20/10 | 05:39P | 0:00 | 16054453805 | | 0:21 | 16066277085 | 0107820211180 | 310410255094604 | M3M_VMB |
| 19 | 12/20/10 | 05:40P | 0:00 | 16054424457 | | 0:03 | 16066277085 | 0107820211180 | 310410255094604 | O3M_VMB |
| 20 | 12/20/10 | 06:17P | 0:00 | 16066277086 | 15027583001 | 0:02 | 16066277085 | 0107820211180 | 310410255094604 | M3M_VMB |
| 21 | 12/20/10 | 08:09P | 0:18 | 16065950938 | 16066277085 | 1:29 | 16066277085 | 0107820211180 | 310410255094604 | m3M_VMB |
| 22 | 12/20/10 | 08:12P | 0:00 | 16066277085 | 16054424457 | 0:08 | 16054424457 | 0107820211180 | 310410255094604 | m3M_DIR |
| 23 | 12/20/10 | 08:12P | 0:00 | 16065950938 | 15027583001 | 0:00 | 15027583001 | 0107820211180 | 310410255094604 | M2O_DIR |
| 24 | 12/20/10 | 08:37P | 0:00 | 16066277085 | 15027583002 | 0:19 | 15027583002 | 0107820211180 | 310410255094604 | M2O_DIR |
| 25 | 12/20/10 | 09:16P | 0:15 | 16065950938 | 16066277085 | 1:47 | 16066277085 | 0107820211180 | 310410255094604 | m3M_DIR |
| 26 | 12/20/10 | 09:30P | 0:00 | 16054424457 | | 0:04 | 16066277085 | 0107820211180 | 310410255094604 | O3M_VMB |
| 27 | 12/20/10 | 09:37P | 0:00 | 16066277085 | 15027583002 | 0:45 | 15027583002 | 0107820211180 | 310410255094604 | M2m_VMC |
| 28 | 12/20/10 | 09:48P | 0:13 | 16065950938 | 16066277085 | 1:24 | 16066277085 | 0107820211180 | 310410255094604 | m3M_DIR |
| 29 | 12/20/10 | 09:55P | 0:11 | 16066277085 | 16066221223 | 1:34 | 16066221223 | 0107820211180 | 310410255094604 | M3M_DIR |
| 30 | 12/20/10 | 09:57P | 0:16 | 16065950938 | 16066277085 | 2:14 | 16066277085 | 0107820211180 | 310410255094604 | M3M_DIR |
| 31 | 12/20/10 | 10:14P | 0:14 | 16065043345 | 16066277085 | 1:58 | 16066277085 | 0107820211180 | 310410255094604 | m3M_DIR |
| 32 | 12/21/10 | 12:06P | 0:36 | 16066277085 | 16054565343 | 0:00 | 16054565343 | 0107820211180 | 310410255094604 | M2O_DIR |
| 33 | 12/21/10 | 12:06P | 0:04 | 16066277085 | 16054585296 | 0:06 | 16054585296 | 0107820211180 | 310410255094604 | M3m_DIR |
| 34 | 12/21/10 | 12:07P | 0:37 | 16066277085 | 16066221780 | 0:26 | 16066221780 | 0107820211180 | 310410255094604 | M3M_DIR |
| 35 | 12/21/10 | 12:09P | 0:38 | 16066277085 | 16054459962 | 0:00 | 16054459962 | 0107820211180 | 310410255094604 | M2O_DIR |
| 36 | 12/21/10 | 12:10P | 1:02 | 16066277085 | 16054462248 | 0:00 | 16054462248 | 0107820211180 | 310410255094604 | M2O_DIR |
| 37 | 12/21/10 | 12:11P | 0:16 | 16066277085 | 16066277084 | 25:53 | 16066277084 | 0107820211180 | 310410255094604 | M3M_DIR |
| 38 | 12/21/10 | 12:13P | 0:41 | 16066277085 | 16054462248 | 0:00 | 16054462248 | 0107820211180 | 310410255094604 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DBZ



at&t

897545
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:40:39
Voice Usage For: (608)627-7085
Account Number: 5415019439008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/21/10 | 12:39P | 0:38 | 16066277085 | 16054456343 | 0:00 | 16054456343 | 0107820021218D | 310410265094604 | H2O_DIR |
| 40 | 12/21/10 | 12:39P | 0:10 | 16066277085 | 16066223983 | 0:10 | 16066223983 | 0107820021218D | 310410265094604 | M3M_DIR |
| 41 | 12/21/10 | 12:41P | 0:20 | 16066277085 | 16066277086 | 4:09 | 16066277086 | 0107820021218D | 310410265094604 | M3M_DIR |
| 42 | 12/21/10 | 12:50P | 0:24 | 16066277085 | 16066221780 | 0:31 | 16066221780 | 0107820021218D | 310410265094604 | M3M_DIR |
| 43 | 12/21/10 | 12:58P | 0:24 | 16066277085 | 16066221780 | 0:02 | 16066221780 | 0107820021218D | 310410265094604 | M3M_DIR |
| 44 | 12/21/10 | 01:55P | 0:07 | 16066223983 | 16066277085 | 12:53 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 45 | 12/21/10 | 01:57P | 0:00 | 16066277086 | 15027583001 | 0:04 | 16066277085 | 0107820021218D | 310410265094604 | M3M_VMB |
| 46 | 12/21/10 | 02:21P | 0:00 | 16066277086 | | 0:04 | 16066277085 | 0107820021218D | 310410265094604 | M3M_VMB |
| 47 | 12/21/10 | 02:27P | 0:00 | 16066277086 | | 0:02 | 16066277085 | 0107820021218D | 310410265094604 | M3M_VMB |
| 48 | 12/21/10 | 02:40P | 0:25 | 16066277085 | 16066277086 | 0:01 | 16066277086 | 0107820021218D | 310410265094604 | M3M_DIR |
| 49 | 12/21/10 | 02:40P | 0:16 | 16066277085 | 16066277086 | 0:43 | 16066277086 | 0107820021218D | 310410265094604 | M3M_DIR |
| 50 | 12/21/10 | 03:11P | 0:00 | 16066221223 | 15027583001 | 0:04 | 16066221223 | 0107820021218D | 310410265094604 | M3M_VMB |
| 51 | 12/21/10 | 03:19P | 0:11 | 16066277085 | 16063043345 | 0:21 | 16063043345 | 0107820021218D | 310410265094604 | M2M_DIR |
| 52 | 12/21/10 | 03:34P | 0:13 | 16066277085 | 16066221223 | 4:35 | 16066221223 | 0107820021218D | 310410265094604 | M2M_DIR |
| 53 | 12/21/10 | 03:44P | 0:23 | 16066223983 | 16066221780 | 0:05 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 54 | 12/21/10 | 04:04P | 0:13 | 16066277085 | 16066277085 | 1:44 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 55 | 12/21/10 | 04:11P | 0:17 | 16066277085 | 16066221223 | 23:14 | 16066221223 | 0107820021218D | 310410265094604 | M3M_DIR |
| 56 | 12/21/10 | 04:52P | 0:48 | 16066277085 | 19892772558 | 0:38 | 19892772558 | 0107820021218D | 310410265094604 | M3n_DIR |
| 57 | 12/21/10 | 06:42P | 0:20 | 16065456343 | 16066277085 | 1:24 | 16066277085 | 0107820021218D | 310410265094604 | O3M_DIR |
| 58 | 12/21/10 | 07:13P | 0:18 | 16066223983 | 16066277085 | 0:25 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 59 | 12/21/10 | 08:48P | 0:00 | 16206646012 | | 0:04 | 16066277085 | 0107820021218D | 310410265094604 | O3M_VMB |
| 60 | 12/22/10 | 10:07A | 0:00 | 16065950938 | | 0:24 | 16066277085 | 0107820021218D | 310410265094604 | m3M_VMB |
| 61 | 12/22/10 | 10:32A | 0:00 | 16065950938 | | 0:04 | 16066277085 | 0107820021218D | 310410265094604 | m3M_VMB |
| 62 | 12/22/10 | 10:50A | 0:00 | 16065950938 | | 0:37 | 16066277085 | 0107820021218D | 310410265094604 | m3M_VMB |
| 63 | 12/22/10 | 12:12P | 0:13 | 16066223983 | 16066277085 | 1:20 | 16063043345 | 0107820021218D | 310410265094604 | M3M_DIR |
| 64 | 12/22/10 | 12:15P | 0:05 | 16066277085 | 16063043345 | 0:06 | 16063043345 | 0107820021218D | 310410265094604 | M3M_DIR |
| 65 | 12/22/10 | 12:59P | 0:06 | 16066277085 | 16063043345 | 0:07 | 16066221223 | 0107820021218D | 310410265094604 | M3M_DIR |
| 66 | 12/22/10 | 12:59P | 0:08 | 16066277085 | 16066221223 | 0:03 | 16066221223 | 0107820021218D | 310410265094604 | M3M_DIR |
| 67 | 12/22/10 | 12:59P | 0:16 | 16066277085 | 16066221223 | 5:23 | 16066221780 | 0107820021218D | 310410265094604 | M3M_DIR |
| 68 | 12/22/10 | 01:06P | 0:08 | 16066277086 | 16066277085 | 2:45 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 69 | 12/22/10 | 01:18P | 0:24 | 16066277085 | 16066221780 | 0:05 | 16066221780 | 0107820021218D | 310410265094604 | M3M_DIR |
| 70 | 12/22/10 | 01:36P | 0:00 | 16066277085 | 16066223830 | 3:02 | 16066223830 | 0107820021218D | 310410265094604 | M3M_DIR |
| 71 | 12/22/10 | 01:39P | 0:00 | 16066221780 | 15027583001 | 0:38 | 16066277085 | 0107820021218D | 310410265094604 | M3M_VMB |
| 72 | 12/22/10 | 01:40P | 0:15 | 16066277085 | 15027583002 | 0:00 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 73 | 12/22/10 | 01:41P | 0:00 | 16066221780 | 16066277085 | 3:05 | 16066277085 | 0107820021218D | 310410265094604 | M3M_DIR |
| 74 | 12/22/10 | 01:50P | 0:16 | 16066277085 | 16066221780 | 5:16 | 16066221780 | 0107820021218D | 310410265094604 | M2M_DIR |
| 75 | 12/22/10 | 01:54P | 0:00 | 16066277086 | | 0:05 | 16066277085 | 0107820021218D | 310410265094604 | M2M_VMB |
| 76 | 12/22/10 | 01:54P | 0:00 | 16066277085 | | 0:03 | 16066277085 | 0107820021218D | 310410265094604 | M3M_VMB |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

897545
03/02/2011
SCAMP

MOBILITY USAGE

))) at&t

Run Date: 03/02/2011
Run Time: 12:40:39
Voice Usage For: (606)827-7085
Account Number: 545019451008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/22/10 | 02:01P | 0:09 | 16066277085 | 16066223983 | 0:03 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 78 | 12/22/10 | 02:03P | 0:06 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 79 | 12/22/10 | 02:13P | 0:00 | 16066277087 | 15027583001 | 0:03 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 80 | 12/22/10 | 02:22P | 0:00 | 16066277086 | 15027583001 | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 81 | 12/22/10 | 02:27P | 0:03 | 16066277066 | 16066277085 | 3:34 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 82 | 12/22/10 | 02:36P | 0:01 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 83 | 12/22/10 | 02:37P | 0:10 | 16066277085 | 16066223983 | 0:01 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 84 | 12/22/10 | 02:44P | 0:10 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 85 | 12/22/10 | 02:49P | 0:10 | 16066277085 | 16066223983 | 0:04 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 86 | 12/22/10 | 02:52P | 0:05 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 87 | 12/22/10 | 02:53P | 0:00 | 16066277085 | 15027583002 | 1:18 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 88 | 12/22/10 | 02:54P | 0:11 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 89 | 12/22/10 | 02:56P | 0:00 | 16066277084 | 16066223983 | 0:47 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 90 | 12/22/10 | 02:58P | 0:00 | 16066277085 | 15027583002 | 0:38 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 91 | 12/22/10 | 03:02P | 0:03 | 16066277085 | 16066223983 | 0:03 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 92 | 12/22/10 | 03:18P | 0:11 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 93 | 12/22/10 | 03:19P | 0:02 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 94 | 12/22/10 | 03:30P | 0:12 | 16066277085 | 16066221223 | 6:04 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 95 | 12/22/10 | 03:37P | 0:09 | 16066277085 | 16066221032 | 0:04 | 16066221032 | 01078200212180 | 310410265094604 | M2m_DIR |
| 96 | 12/22/10 | 04:03P | 0:06 | 16066223983 | 16066277085 | 1:00 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 97 | 12/22/10 | 04:18P | 0:19 | 16066223983 | 16066277085 | 0:38 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 98 | 12/22/10 | 04:21P | 0:01 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 99 | 12/22/10 | 04:54P | 0:12 | 16066277085 | 16066277087 | 4:54 | 16066277087 | 01078200212180 | 310410265094604 | M2M_DIR |
| 100 | 12/22/10 | 05:04P | 0:15 | 16066277087 | 16066277085 | 1:28 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 101 | 12/22/10 | 08:15P | 0:00 | 16065550938 | 15027583001 | 0:27 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

Page 3



at&t

897545
03/02/2011
SCAMP

MOBILITY USAGE

Page 4

Run Date: 03/02/2011
Run Time: 12:40:40
Data Usage For: (606)627-7085
Account Number: 545019493000B

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|-----------|-----------|-------------------|--------------|----------|----------|------|------|-----------|-------------|
| 1 | 12/30/10 | 02:44P | 16066277085 | 0:13 | 1983 | 7524 | 00107820021218O | 310410265094604 | wap.cingular | _MOBILE_DATA_ |
| 2 | 12/30/10 | 02:44P | 16066277085 | 0:24 | 2181 | 8682 | 00107820021218O | 310410265094604 | wap.cingular | _MOBILE_DATA_ |

AT&T Proprietary

DBZ     The information contained here is for use by authorized person only and is not for general distribution.


at&t

MOBILITY USAGE

Page 5

897545
03/02/2011
SCAMP

Run Date:       03/02/2011
Run Time:       14:01:40
SMS Usage For:  (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMSI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 10:26P | 16065453805 | 16066277085 | 0010782002112180 | 310410265094604 | IN |
| 2 | 12/20/10 | 05:41P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 3 | 12/20/10 | 09:44P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 4 | 12/20/10 | 09:47P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 5 | 12/20/10 | 09:48P | 0100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMP |
| 6 | 12/21/10 | 12:40P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 7 | 12/21/10 | 02:15P | 19892772558 | 16066277085 | 0010782002112180 | 310410265094604 | IN |
| 8 | 12/21/10 | 04:44P | 16065453805 | 16065277085 | 0010782002112180 | 310410265094604 | IN |
| 9 | 12/22/10 | 10:08A | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 10 | 12/22/10 | 10:51A | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 11 | 12/22/10 | 01:40P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 12 | 12/22/10 | 01:40P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 13 | 12/22/10 | 02:02P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 14 | 12/22/10 | 02:32P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 15 | 12/22/10 | 02:54P | 0100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMP |
| 16 | 12/22/10 | 02:57P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |
| 17 | 12/22/10 | 02:58P | 0100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMP |
| 18 | 12/22/10 | 03:02P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 19 | 12/22/10 | 03:02P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 20 | 12/22/10 | 03:03P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 21 | 12/22/10 | 03:04P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 22 | 12/22/10 | 03:05P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 23 | 12/22/10 | 03:07P | 16066277085 | 16065223983 | 0010782002112180 | 310410265094604 | OUT |
| 24 | 12/22/10 | 03:08P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 25 | 12/22/10 | 03:28P | 16066277085 | 16066223983 | 0010782002112180 | 310410265094604 | OUT |
| 26 | 12/22/10 | 08:16P | 1100 | 16066277085 | 0010782002112180 | 310410265094604 | IN_VMN |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ



897534
*10-10-1058*

03/02/2011

≋ at&t

## SUBSCRIBER INFORMATION

| 545060584064 | C/T |
|---|---|

### Financially Liable Party

Name:              JAMES HELTON
Credit Address: ███████████████████████

Customer Since:  05/12/2009
Photo ID Type:                          Photo ID State:
Photo ID Number:
DOB:                                    SSN:

Contact Name:
Contact Home Phone ████████████████    Contact Work Phone:(000) 000-0000
Contact Home Email ███████████████     Contact Work Email:

### Billing Party

Account Number:   545060584064
Name:             JAMES HELTON
Billing Address: ███████████████████

Account Status:   Cancelled              Billing Cycle:  15

### User Information

MSISDN:          ███████████████         IMSI:
MSISDN Active: 06/16/2010 - 03/02/2011   IMEI/ESN:/

Name:            JAMES HELTON
User Address:    ████████████████████████████████████

Service Start Date: 06/16/2010   Dealer Info:
Payment Type:       Postpaid
Contact Name:
Contact Home Phone:                     Contact Work Phone:
Contact Home Email ██████████████████   Contact Work Email:

### Status Change History

Status Change Reason:                   Status Change Date:

DEZ                                                        Page    1

AT&T PROPRIETARY

The information contained here is for use by authorized person only and
is not for general distribution.

H97534
03/02/2011                    · SUBSCRIBER INFORMATION         AT&T

------------------------------------------------------------------------
5450605*4064                          C/T
------------------------------------------------------------------------
FINANCIALLY LIABLE PARTY

Name:JAMES HELTON
Credit Address:
Customer Since:05/12/2004
Photo ID Type:              Photo ID State:
Photo ID Number:
DOB:              SSN:
Contact Name:
Contact Home Phone                    Work Phone: (000) 000-0000
Contact Home Email                    Contact Work Email:

------------------------------------------------------------------------
BILLING PARTY

Account Number:5450605*4064
Name:JAMES HELTON
Billing Address:
Account Status:      Cancelled    Billing Cycle: 15

------------------------------------------------------------------------
USER INFORMATION

MSISDN:(606) 627-1760    IMSI:
MSISDN Active: 06/16/2010 - 03/02/2011    IMEI/ESN: /
Name:JAMES HELTON
User Address:
Service Start Date:06/16/2010          Dealer Info:
Payment Type: Postpaid
Contact Name:
Contact Home Phone:          Contact Work Phone:
Contact Home En              Contact Work Email:

                    STATUS CHANGE HISTORY
Status Change Reason:          Status Change Date:

------------------------------------------------------------------------
HEZ                              AT&T Proprietary        Page:1
The information contained here is for use by authorized person only and is not for general distribution.

# MOBILITY USAGE



**AT&T Proprietary**

**Page 1**

897534
03/02/2011
SCAMP

Run Date: 03/02/2011
Run Time: 12:18:11
Voice Usage For: 16061621-1780
Account Number: 54506058064

DEZ



The information contained here is for use by authorized person only and is not for general distribution.

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 07:50A | 0:03 | 16066221780 | 16062487950 | 0:35 | 16062487950 | 359820007359803 | 310410310057910 | M20_DIR |
| 2 | 12/19/10 | 09:34A | 0:03 | 16062487950 | 16062487950 | 0:22 | 16062487950 | 359820007359803 | 310410310057910 | M20_DIR |
| 3 | 12/19/10 | 09:15A | 0:04 | 16066221780 | 16062487950 | 0:37 | 16062487950 | 359820007359803 | 310410310057910 | M20_DIR |
| 4 | 12/19/10 | 09:48A | 0:04 | 16066221780 | 16065452509 | 0:01 | 16065452509 | 359820007359803 | 310410310057910 | M20_DIR |
| 5 | 12/19/10 | 09:49A | 0:08 | 16065452509 | 16062322418 | 0:34 | 16062322418 | 359820007359803 | 310410310057910 | M2m_DIR |
| 6 | 12/19/10 | 10:40A | 0:04 | 16066221418 | 16065450616 | 0:01 | 16065450616 | 359820007359803 | 310410310057910 | M20_DIR |
| 7 | 12/19/10 | 10:52A | 0:12 | 16065450616 | 16065452380 | 0:09 | 16065452380 | 359820007359803 | 310410310057910 | M20_DIR |
| 8 | 12/19/10 | 10:54A | 0:12 | 16065452380 | 16065420311 | 0:01 | 16065420311 | 359820007359803 | 310410310057910 | M2m_DIR |
| 9 | 12/19/10 | 10:56A | 0:02 | 16065420311 | 16067081102 | 0:09 | 16067081102 | 359820007359803 | 310410310057910 | M2m_DIR |
| 10 | 12/19/10 | 10:59A | 0:05 | 16066221780 | 16066277497 | 0:21 | 16066277497 | 359820007359803 | 310410310057910 | M2m_DIR |
| 11 | 12/19/10 | 11:03A | 0:05 | 16066221780 | 16066277497 | 0:02 | 16066277497 | 359820007359803 | 310410310057910 | M2m_DIR |
| 12 | 12/19/10 | 11:03A | 0:02 | 16066221780 | 16066708102 | 0:02 | 16066708102 | 359820007359803 | 310410310057910 | M2m_DIR |
| 13 | 12/19/10 | 11:05A | 0:03 | 16066221780 | 16066220072 | 0:00 | 16066220072 | 359820007359803 | 310410310057910 | M2m_DIR |
| 14 | 12/19/10 | 11:06A | 0:00 | 16065453377 | 16065453377 | 0:30 | 16065453377 | 359820007359803 | 310410310057910 | M2m_DIR |
| 15 | 12/19/10 | 11:07A | 0:05 | 16066223901 | 16066223901 | 0:06 | 16066223901 | 359820007359803 | 310410310057910 | M2M_DIR |
| 16 | 12/19/10 | 11:11A | 0:16 | 16066221780 | 16066221423 | 1:54 | 16066221423 | 359820007359803 | 310410310057910 | M2M_DIR |
| 17 | 12/19/10 | 11:42A | 0:15 | 16065420380 | 16065420380 | 0:15 | 16065420380 | 359820007359803 | 310410310057910 | M2m_DIR |
| 18 | 12/19/10 | 11:48A | 0:04 | 16065458616 | 16065458616 | 0:06 | 16065458616 | 359820007359803 | 310410310057910 | M2m_DIR |
| 19 | 12/19/10 | 11:48A | 0:06 | 16062920906 | 16062920906 | 0:00 | 16062920906 | 359820007359803 | 310410310057910 | M20_DIR |
| 20 | 12/19/10 | 11:50A | 0:17 | 16065420311 | 16065420311 | 1:59 | 16065420311 | 359820007359803 | 310410310057910 | m2M_DIR |
| 21 | 12/19/10 | 11:57A | 0:09 | 16066221780 | 16066221780 | 1:14 | 16066221780 | 359820007359803 | 310410310057910 | M2m_DIR |
| 22 | 12/19/10 | 12:00P | 0:10 | 16065158073 | 16065158073 | 0:02 | 16065158073 | 359820007359803 | 310410310057910 | M2m_DIR |
| 23 | 12/19/10 | 12:03P | 0:04 | 16065458616 | 16065458616 | 1:10 | 16065458616 | 359820007359803 | 310410310057910 | M2m_DIR |
| 24 | 12/19/10 | 12:17P | 0:19 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 359820007359803 | 310410310057910 | M2M_DIR |
| 25 | 12/19/10 | 12:23P | 0:08 | 16066221780 | 16066221780 | 0:12 | 16066221780 | 359820007359803 | 310410310057910 | M2m_DIR |
| 26 | 12/19/10 | 12:33P | 0:04 | 16065043145 | 16065458616 | 0:01 | 16065458616 | 359820007359803 | 310410310057910 | M2m_DIR |
| 27 | 12/19/10 | 12:35P | 0:09 | 16066221780 | 16066221780 | 2:40 | 16066221780 | 359820007359803 | 310410310057910 | M2M_DIR |
| 28 | 12/19/10 | 12:36P | 0:20 | 16062696130 | 16066221780 | 0:00 | 16066221780 | 359820007359803 | 310410310057910 | M2m_DIR |
| 29 | 12/19/10 | 12:37P | 0:01 | 15927582001 | 15927582001 | 0:03 | 15927582001 | 359820007359803 | 310410310057910 | M2m |
| 30 | 12/19/10 | 12:37P | 0:01 | 16066221780 | 16066995717 | 0:03 | 16066995717 | 359820007359803 | 310410310057910 | m2M |
| 31 | 12/19/10 | 12:38P | 0:00 | 16066995717 | 16066995717 | 0:00 | 16066995717 | 359820007359803 | 310410310057910 | M2m |
| 32 | 12/19/10 | 12:40P | 0:00 | 16062709964 | 16062709964 | 0:50 | 16062709964 | 359820007359803 | 310410310057910 | M3m_DIR |
| 33 | 12/19/10 | 12:40P | 0:14 | 16062698912 | 16062698912 | 0:03 | 16062698912 | 359820007359803 | 310410310057910 | M2M_DIR |
| 34 | 12/19/10 | 12:42P | 0:13 | 16066370964 | 16066370964 | 0:03 | 16066370964 | 359820007359803 | 310410310057910 | M2M_DIR |
| 35 | 12/19/10 | 12:41P | 0:00 | 16066297853 | 16066297853 | 0:00 | 16066297853 | 359820007359803 | 310410310057910 | M2M_DIR |
| 36 | 12/19/10 | 12:45P | 0:12 | 16066221780 | 16066221780 | 0:29 | 16066221780 | 359820007359803 | 310410310057910 | M2M_DIR |
| 37 | 12/19/10 | 12:45P | 0:07 | 16066217080 | 16066217080 | 0:39 | 16066217080 | 359820007359803 | 310410310057910 | M2M_DIR |
| 38 | 12/19/10 | 12:46P | 0:18 | 16066217080 | 16066221780 | 2:41 | 16066221780 | 359820007359803 | 310410310057910 | M2M_DIR |

897534
03/02/2011
SCAMP

**MOBILITY USAGE**

at&t

Run Date: 03/02/2011
Run Time: 12:18:11
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/19/10 | 12:52P | 0:01 | 16066221780 | 16065957706 | 0:11 | 16065957706 | 3598200073903 | 310410310057910 | M2m_DIR |
| 40 | 12/19/10 | 12:53P | 0:01 | 16066221780 | 16065957706 | 0:01 | 16065957706 | 3598200073903 | 310410310057910 | M2m_DIR |
| 41 | 12/19/10 | 01:04P | 0:00 | 16066221780 | 16066221223 | 0:02 | 16066221223 | 3598200073903 | 310410310057910 | M3M_DIR |
| 42 | 12/19/10 | 01:20P | 0:12 | 16065158073 | 16066221780 | 0:29 | 16066221780 | 3598200073903 | 310410310057910 | m2M_DIR |
| 43 | 12/19/10 | 01:37P | 0:25 | 16066221780 | 16065420311 | 0:03 | 16066221780 | 3598200073903 | 310410310057910 | M2O_DIR |
| 44 | 12/19/10 | 01:40P | 0:15 | 16066221780 | 16065425309 | 0:06 | 16065420311 | 3598200073903 | 310410310057910 | M2O_DIR |
| 45 | 12/19/10 | 01:52P | 0:27 | 16066221780 | 16065452509 | 0:12 | 16065452509 | 3598200073903 | 310410310057910 | M2M_DIR |
| 46 | 12/19/10 | 02:17P | 0:15 | 16065158073 | 16066221780 | 0:28 | 16066221780 | 3598200073903 | 310410310057910 | m2M_DIR |
| 47 | 12/19/10 | 02:38P | 0:24 | 16066221780 | 16065920311 | 1:02 | 16065920311 | 3598200073903 | 310410310057910 | M2O_DIR |
| 48 | 12/19/10 | 02:42P | 0:14 | 16066221780 | 16065425380 | 1:44 | 16065425380 | 3598200073903 | 310410310057910 | M2O_DIR |
| 49 | 12/19/10 | 02:45P | 0:07 | 16066221780 | 16066277794 | 0:08 | 16066277794 | 3598200073903 | 310410310057910 | M2O_DIR |
| 50 | 12/19/10 | 03:04P | 0:13 | 16066221780 | 16065425380 | 2:55 | 16065425380 | 3598200073903 | 310410310057910 | M2O_DIR |
| 51 | 12/19/10 | 03:40P | 0:02 | 16066221780 | 18089979444 | 1:10 | 18089979444 | 3598200073903 | 310410310057910 | M2O_DIR |
| 52 | 12/19/10 | 03:48P | 0:02 | 16066221780 | 18089799949 | 0:36 | 18089799949 | 3598200073903 | 310410310057910 | M2O_DIR |
| 53 | 12/19/10 | 03:54P | 0:11 | 16066221780 | 16065420311 | 0:25 | 16065420311 | 3598200073903 | 310410310057910 | M2O_DIR |
| 54 | 12/19/10 | 05:11P | 0:00 | 16066221780 | 15027583002 | 0:44 | 15027583002 | 3598200073903 | 310410310057910 | M2m_VMC |
| 55 | 12/19/10 | 05:21P | 0:00 | 16066278853 | 16066221780 | 0:34 | 16066221780 | 3598200073903 | 310410310057910 | M2M_VMB |
| 56 | 12/19/10 | 05:24P | 0:01 | 16066221780 | 16065957706 | 0:03 | 16065957706 | 3598200073903 | 310410310057910 | m2m_DIR |
| 57 | 12/19/10 | 06:06P | 0:09 | 16065158073 | 16066221780 | 1:22 | 15027583002 | 3598200073903 | 310410310057910 | M2m_VMC |
| 58 | 12/19/10 | 06:11P | 0:00 | 16066221780 | 15027583002 | 0:12 | 15027583002 | 3598200073903 | 310410310057910 | M2O_DIR |
| 59 | 12/19/10 | 06:12P | 1:20 | 16066221780 | 16066221780 | 0:33 | 16066221780 | 3598200073903 | 310410310057910 | O2M_DIR |
| 60 | 12/19/10 | 06:23P | 1:22 | 16066222084 | 16066221780 | 0:02 | 16066221780 | 3598200073903 | 310410310057910 | M2O_DIR |
| 61 | 12/19/10 | 06:23P | 0:10 | 16066221780 | 16066222084 | 0:53 | 16066222084 | 3598200073903 | 310410310057910 | M2O_DIR |
| 62 | 12/19/10 | 06:27P | 0:10 | 16065158073 | 16066221780 | 1:01 | 16066221780 | 3598200073903 | 310410310057910 | m2m_DIR |
| 63 | 12/19/10 | 06:28P | 0:02 | 16066221780 | 16065957706 | 1:01 | 16065957706 | 3598200073903 | 310410310057910 | O2m_DIR |
| 64 | 12/19/10 | 06:35P | 0:07 | 16066221780 | 16065158073 | 0:28 | 16065158073 | 3598200073903 | 310410310057910 | M2M_DIR |
| 65 | 12/19/10 | 06:38P | 0:16 | 16066221780 | 16066221123 | 0:28 | 16066221123 | 3598200073903 | 310410310057910 | M2M_DIR |
| 66 | 12/19/10 | 06:50P | 0:00 | 16066221780 | 16065158073 | 1:21 | 16065158073 | 3598200073903 | 310410310057910 | M2m_DIR |
| 67 | 12/19/10 | 06:50P | 0:00 | 16066221780 | 16066221123 | 0:14 | 16066221123 | 3598200073903 | 310410310057910 | M2M_DIR |
| 68 | 12/19/10 | 06:57P | 0:11 | 16066222084 | 16066221780 | 0:28 | 16066221780 | 3598200073903 | 310410310057910 | M2m_DIR |
| 69 | 12/19/10 | 06:58P | 0:08 | 16066221780 | 16065158073 | 0:29 | 16065158073 | 3598200073903 | 310410310057910 | M2m_DIR |
| 70 | 12/19/10 | 06:59P | 0:09 | 16066221780 | 16066269912 | 0:20 | 16066269912 | 3598200073903 | 310410310057910 | M2m_DIR |
| 71 | 12/19/10 | 06:59P | 1:10 | 16066221780 | 16066269912 | 1:05 | 16066269912 | 3598200073903 | 310410310057910 | M2M_DIR |
| 72 | 12/19/10 | 07:00P | 1:12 | 16066221780 | 16065158073 | 0:37 | 16065158073 | 3598200073903 | 310410310057910 | M2M_DIR |
| 73 | 12/19/10 | 07:03P | 0:07 | 16066221780 | 16066269912 | 0:56 | 16066269912 | 3598200073903 | 310410310057910 | M2M_DIR |
| 74 | 12/19/10 | 07:08P | 0:12 | 16065158073 | 16065158073 | 0:28 | 16065158073 | 3598200073903 | 310410310057910 | M2m_DIR |
| 75 | 12/19/10 | 07:11P | 0:10 | 16066221780 | 16066269912 | 0:56 | 16066269912 | 3598200073903 | 310410310057910 | M2M_DIR |
| 76 | 12/19/10 | 07:14P | 0:15 | 16066221780 | 16066221780 | 1:13 | 16066221780 | 3598200073903 | 310410310057910 | m2M_DIR |

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

AT&T Proprietary

B97534
03/02/2011
SCAMP

Run Date: 03/02/2011
Run Time: 12:13:14
Voice Usage Per: (406)622-1780
Account Number: 5450605B4064

MOBILITY USAGE

AT&T Proprietary

| Item | Conn. Date | Conn. Time | Seizure Time | Originating | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/19/10 | 07:16P | 0:09 | 1606269B912 | 16056221780 | 0:20 | 16056221780 | 3598200073980 | 310410310057910 | M2M_DIR |
| 78 | 12/19/10 | 07:16P | 0:01 | 16056156071 | 16056156071 | 0:20 | 16056156071 | 3598200073980 | 310410310057910 | M2m_DIR |
| 79 | 12/19/10 | 07:16P | 0:04 | 16056156149 | 16056221780 | 0:00 | 16056221780 | 3598200073980 | 310410310057910 | M2M_DIR |
| 80 | 12/19/10 | 07:17P | 0:06 | 16056156149 | 16056221780 | 1:27 | 16056221780 | 3598200073980 | 310410310057910 | M2M_DIR |
| 81 | 12/19/10 | 07:19P | 0:01 | 16056221780 | 16056156071 | 0:07 | 16056156071 | 3598200073980 | 310410310057910 | M2m_DIR |
| 82 | 12/19/10 | 08:39P | 0:04 | 16056221780 | 16062487950 | 0:32 | 16062487950 | 3598200073980 | 310410310057910 | M2O_DIR |
| 83 | 12/19/10 | 08:44P | 0:11 | 16056221780 | 16066221223 | 4:11 | 16066221223 | 3598200073980 | 310410310057910 | M2M_DIR |
| 84 | 12/19/10 | 09:00P | 0:11 | 16056221780 | 16066222084 | 1:01 | 16066222084 | 3598200073980 | 310410310057910 | M2M_DIR |
| 85 | 12/19/10 | 09:06P | 0:00 | 16056221780 | 16056278853 | 0:05 | 16056278853 | 3598200073980 | 310410310057910 | M2M_VNB |
| 86 | 12/19/10 | 09:19P | 0:17 | 16066221780 | 16056221780 | 0:30 | 16056221780 | 3598200073980 | 310410310057910 | M2O_DIR |
| 87 | 12/19/10 | 10:28P | 0:00 | 16056278853 | 16056278853 | 0:15 | 16056278853 | 3598200073980 | 310410310057910 | M2M_VNB |
| 88 | 12/19/10 | 10:58P | 0:00 | 16056278853 | 15027583001 | 0:24 | 15027583001 | 3598200073980 | 310410310057910 | M2M_DIR |
| 89 | 12/19/10 | 11:19P | 0:00 | 16056278853 | 15027583001 | 0:10 | 15027583001 | 3598200073980 | 310410310057910 | M2M_VNB |
| 90 | 12/19/10 | 11:41P | 0:00 | 16056278853 | 15027583001 | 0:04 | 15027583001 | 3598200073980 | 310410310057910 | M2M_VNB |
| 91 | 12/19/10 | 06:38A | 0:39 | 16056278853 | 16066222084 | 0:02 | 16066222084 | 3598200073980 | 310410310057910 | M2O_DIR |
| 92 | 12/20/10 | 08:10A | 0:00 | 16056221780 | 16056465300 | 0:00 | 16056465300 | 3598200073980 | 310410310057910 | M2O_DIR |
| 93 | 12/20/10 | 09:15A | 0:14 | 16066220249 | 16056221780 | 1:35 | 16056221780 | 3598200073980 | 310410310057910 | O2M_DIR |
| 94 | 12/20/10 | 09:50A | 0:16 | 16056425436 | 16056221780 | 0:02 | 16056221780 | 3598200073980 | 310410310057910 | M2M_DIR |
| 95 | 12/20/10 | 09:59A | 0:16 | 16056452509 | 16056221780 | 0:15 | 16056221780 | 3598200073980 | 310410310057910 | O2M_DIR |
| 96 | 12/20/10 | 10:07A | 0:11 | 16056525215 | 16056221780 | 0:05 | 16056221780 | 3598200073980 | 310410310057910 | O2M_DIR |
| 97 | 12/20/10 | 10:11A | 0:00 | 16056525215 | 16056221780 | 0:00 | 16056221780 | 3598200073980 | 310410310057910 | O2M_VNB |
| 98 | 12/20/10 | 10:11A | 0:00 | 15027583001 | 15027583001 | 0:00 | 15027583001 | 3598200073980 | 310410310057910 | O2M_DIR |
| 99 | 12/20/10 | 10:14A | 0:14 | 16056525215 | 16056425215 | 0:00 | 16056425215 | 3598200073980 | 310410310057910 | O2M_VNB |
| 100 | 12/20/10 | 10:16A | 0:14 | 16056278853 | 16056278853 | 0:04 | 16056278853 | 3598200073980 | 310410310057910 | M2O_DIR |
| 101 | 12/20/10 | 10:41A | 0:27 | 16056221780 | 16056425380 | 0:04 | 16056425380 | 3598200073980 | 310410310057910 | M2M_VNB |
| 102 | 12/20/10 | 10:42A | 0:00 | 16056221780 | 16066277794 | 0:03 | 16066277794 | 3598200073980 | 310410310057910 | M2M_DIR |
| 103 | 12/20/10 | 10:42A | 0:01 | 16056221780 | 16056158073 | 0:27 | 16056158073 | 3598200073980 | 310410310057910 | M2O_DIR |
| 104 | 12/20/10 | 10:44A | 0:01 | 16056221780 | 16066221223 | 0:31 | 16066221223 | 3598200073980 | 310410310057910 | M2M_DIR |
| 105 | 12/20/10 | 10:46A | 0:33 | 16056221780 | 16056425380 | 0:04 | 16056425380 | 3598200073980 | 310410310057910 | M2M_DIR |
| 106 | 12/20/10 | 10:52A | 0:12 | 16056221780 | 16066221223 | 0:24 | 16066221223 | 3598200073980 | 310410310057910 | M2M_DIR |
| 107 | 12/20/10 | 10:55A | 0:50 | 16056221780 | 16056425380 | 1:04 | 16056425380 | 3598200073980 | 310410310057910 | M2O_DIR |
| 108 | 12/20/10 | 10:57A | 0:11 | 16056425380 | 16056221780 | 1:04 | 16056221780 | 3598200073980 | 310410310057910 | M2O_DIR |
| 109 | 12/20/10 | 11:03A | 0:00 | 16056425380 | 16056221780 | 0:04 | 16056221780 | 3598200073980 | 310410310057910 | O2M_VNB |
| 110 | 12/20/10 | 11:08A | 0:18 | 16063379949 | 16056221780 | 1:02 | 16056221780 | 3598200073980 | 310410310057910 | O2M_DIR |
| 111 | 12/20/10 | 11:15A | 0:21 | 16056158073 | 16056221780 | 0:34 | 16056221780 | 3598200073980 | 310410310057910 | M2M_DIR |
| 112 | 12/20/10 | 11:16A | 0:13 | 16056221780 | 16063171330 | 0:10 | 16063171330 | 3598200073980 | 310410310057910 | M2M_DIR |
| 113 | 12/20/10 | 11:16A | 0:14 | 16063379949 | 16056221780 | 3:10 | 16056221780 | 3598200073980 | 310410310057910 | O2M_DIR |
| 114 | 12/20/10 | 11:22A | 0:13 | 16063158073 | 16056221780 | 0:19 | 16056221780 | 3598200073980 | 310410310057910 | m2M_DIR |

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

Page 3

at&t



**MOBILITY USAGE**

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

Page 4

897534
03/02/2011
SCAMP

Run Date: 03/02/2011
Run Time: 12:18:...
Voice Usage For: (866)662-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 12/20/10 | 11:23A | 0:00 | 16065957847 | 1502758001 | 0:05 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_VMB |
| 116 | 12/20/10 | 11:24A | 0:02 | 16066221780 | 16065425380 | 0:48 | 16065425380 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 117 | 12/20/10 | 11:25A | 0:02 | 16065957847 | 16066221780 | 0:39 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_DIR |
| 118 | 12/20/10 | 11:31A | 0:18 | 16066221780 | 16065957847 | 1:05 | 16065957847 | 35982000739803 | 3104103100579810 | M2m_DIR |
| 119 | 12/20/10 | 11:44A | 0:09 | 16066221780 | 16013799949 | 4:08 | 16013799949 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 120 | 12/20/10 | 11:54A | 0:02 | 16066221780 | 18773278728 | 5:03 | 18773278728 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 121 | 12/20/10 | 12:00P | 0:02 | 16066221780 | 18003682777 | 0:20 | 18003682777 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 122 | 12/20/10 | 12:02P | 0:11 | 16066221780 | 16066223830 | 1:17 | 16066223830 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 123 | 12/20/10 | 12:08P | 0:24 | 16066221780 | 16065420311 | 0:03 | 16065420311 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 124 | 12/20/10 | 12:09P | 0:02 | 16066221780 | 18007368232 | 6:20 | 18007368232 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 125 | 12/20/10 | 12:15P | 0:02 | 16065158073 | 16065158073 | 0:03 | 16065158073 | 35982000739803 | 3104103100579810 | m2M_VMB |
| 126 | 12/20/10 | 12:15P | 0:10 | 16066221780 | 16065158073 | 0:10 | 16065158073 | 35982000739803 | 3104103100579810 | M2m_DIR |
| 127 | 12/20/10 | 12:20P | 0:13 | 16066221780 | 16065957847 | 1:02 | 16065957847 | 35982000739803 | 3104103100579810 | M2m_DIR |
| 128 | 12/20/10 | 12:23P | 0:06 | 16066221780 | 16065957847 | 0:19 | 16065957847 | 35982000739803 | 3104103100579810 | M2m_DIR |
| 129 | 12/20/10 | 12:23P | 0:16 | 16066221780 | 19544209467 | 0:39 | 19544209467 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 130 | 12/20/10 | 12:24P | 0:06 | 16066221780 | 19544209467 | 0:05 | 19544209467 | 35982000739803 | 3104103100579810 | M2O_DIR |
| 131 | 12/20/10 | 12:34P | 0:10 | 15027583002 | 15027583002 | 0:35 | 15027583002 | 35982000739803 | 3104103100579810 | M2M_VMC |
| 132 | 12/20/10 | 12:36P | 0:10 | 16066221223 | 16066221780 | 2:44 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 133 | 12/20/10 | 12:44P | 0:00 | 16066278853 | 16066221780 | 0:03 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_VMB |
| 134 | 12/20/10 | 12:45P | 0:00 | 16066278853 | 16066221780 | 0:14 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_VMB |
| 135 | 12/20/10 | 12:46P | 0:00 | 16065957652 | 16066221780 | 0:05 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_VMB |
| 136 | 12/20/10 | 01:04P | 0:00 | 16065957652 | 16066221780 | 0:07 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_VMB |
| 137 | 12/20/10 | 01:19P | 0:00 | 16065957652 | 16066221780 | 0:06 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_VMB |
| 138 | 12/20/10 | 01:21P | 0:24 | 16066270964 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 139 | 12/20/10 | 01:22P | 0:01 | 15027583001 | 15027583001 | 0:06 | 15027583001 | | 3104103100579810 | M2m |
| 140 | 12/20/10 | 01:22P | 0:01 | 16066270964 | 16066221780 | 0:16 | 16066221780 | 35982000739803 | 3104103100579810 | M2m |
| 141 | 12/20/10 | 01:24P | 0:12 | 16065957652 | 16066221780 | 1:15 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_DIR |
| 142 | 12/20/10 | 01:26P | 0:11 | 16066278853 | 16066221780 | 0:01 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 143 | 12/20/10 | 01:27P | 0:08 | 16066221780 | 16066278853 | 1:03 | 16066278853 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 144 | 12/20/10 | 01:54P | 0:19 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 145 | 12/20/10 | 01:58P | 0:12 | 16065957652 | 16066221780 | 0:49 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_DIR |
| 146 | 12/20/10 | 02:19P | 0:00 | 16065957847 | 16066221780 | 0:04 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_VMB |
| 147 | 12/20/10 | 02:33P | 0:00 | 16066222004 | 16066221780 | 0:03 | 16066221780 | 35982000739803 | 3104103100579810 | 02M_VMB |
| 148 | 12/20/10 | 02:45P | 0:11 | 16066223830 | 16066223830 | 0:47 | 16066223830 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 149 | 12/20/10 | 02:55P | 0:20 | 16066221780 | 16065957847 | 0:50 | 16065957847 | 35982000739803 | 3104103100579810 | M2m_DIR |
| 150 | 12/20/10 | 02:56P | 0:11 | 16066221780 | 16066221780 | 0:13 | 16066221780 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 151 | 12/20/10 | 02:57P | 0:15 | 16066221780 | 16066223830 | 1:16 | 16066223830 | 35982000739803 | 3104103100579810 | M2M_DIR |
| 152 | 12/20/10 | 03:00P | 0:18 | 16066221780 | 16066221780 | 2:00 | 16066221780 | 35982000739803 | 3104103100579810 | m2M_DIR |

DEZ

**MOBILITY USAGE**

at&t  Page 5

897534
SCAMP
03/02/2011

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 54506058064

| Item | Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12/20/10 | 03:13P | 0:15 | 16066220964 | 16066221780 | 0:54 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 154 | 12/20/10 | 03:18P | 0:20 | 16066221780 | 16066223830 | 1:53 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 155 | 12/20/10 | 03:21P | 0:07 | 16066221780 | 16066223830 | 1:53 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 156 | 12/20/10 | 03:21P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 157 | 12/20/10 | 03:22P | 0:08 | 16066221780 | 16066223830 | 0:09 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 158 | 12/20/10 | 03:22P | 0:08 | 16066221780 | 16066223830 | 0:04 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 159 | 12/20/10 | 03:24P | 0:08 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 160 | 12/20/10 | 03:24P | 1:03 | 16066221780 | 16065425380 | 0:03 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 161 | 12/20/10 | 03:24P | 1:03 | 16066221780 | 16066227794 | 1:13 | 16066227794 | 35982000739803 | 310410310057910 | M2M_DIR |
| 162 | 12/20/10 | 03:26P | 0:08 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 163 | 12/20/10 | 03:31P | 0:08 | 16066221780 | 16066223830 | 1:08 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 164 | 12/20/10 | 03:32P | 0:08 | 16066221780 | 16065450301 | 0:10 | 16065450301 | 35982000739803 | 310410310057910 | M2O_DIR |
| 165 | 12/20/10 | 03:32P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 166 | 12/20/10 | 03:33P | 0:38 | 16066221780 | 16066222084 | 0:03 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 167 | 12/20/10 | 03:33P | 0:07 | 16066221780 | 16066223830 | 0:16 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 168 | 12/20/10 | 03:14P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 169 | 12/20/10 | 03:35P | 0:26 | 16066221780 | 16066222084 | 1:47 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 170 | 12/20/10 | 03:35P | 0:20 | 16065424100 | 16066221780 | 0:22 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 171 | 12/20/10 | 03:35P | 0:13 | 16066221780 | 16065424100 | 1:32 | 16065424100 | 35982000739803 | 310410310057910 | M2O_DIR |
| 172 | 12/20/10 | 03:41P | 0:12 | 16066221780 | 16065424100 | 0:11 | 16065424100 | 35982000739803 | 310410310057910 | M2O_DIR |
| 173 | 12/20/10 | 03:49P | 0:04 | 16065424100 | 16066221780 | 1:08 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 174 | 12/20/10 | 04:13P | 0:10 | 16066221780 | 16066222084 | 0:09 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 175 | 12/20/10 | 04:13P | 0:05 | 16066221780 | 16066221780 | 0:44 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 176 | 12/20/10 | 04:52P | 0:05 | 16066221780 | 16066221780 | 0:05 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 177 | 12/20/10 | 04:13P | 0:00 | 16066277794 | 16066221780 | 0:11 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 178 | 12/20/10 | 04:22P | 0:13 | 15027583001 | 16066221780 | 1:51 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 179 | 12/20/10 | 05:11P | 0:13 | 16066224127 | 16066221780 | 1:17 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 180 | 12/20/10 | 05:21P | 0:36 | 19047391515 | 16066221780 | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 181 | 12/20/10 | 05:24P | 0:00 | 16065452609 | 16066221780 | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 182 | 12/20/10 | 06:06P | 0:19 | 16066222084 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 183 | 12/20/10 | 08:15P | 0:13 | 16066221780 | 16066224393 | 3:54 | 16066224393 | 35982000739803 | 310410310057910 | M2M_DIR |
| 184 | 12/30/10 | 08:15P | 0:24 | 16066221780 | 16066224393 | 0:00 | 16066224393 | 35982000739803 | 310410310057910 | M2M_DIR |
| 185 | 12/30/10 | 10:23P | 0:42 | 16066221780 | 16066222084 | 0:00 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 186 | 12/30/10 | 10:24P | 0:14 | 16066221780 | 16066222084 | 10:48 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 187 | 12/21/10 | 00:28A | 0:13 | 16066221780 | 16066222084 | 6:37 | 16066222084 | 35982000739803 | 310410310057910 | M2M_DIR |
| 188 | 12/21/10 | 06:28A | 0:11 | 16066221780 | 16066222084 | 3:33 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 189 | 12/21/10 | 06:32A | 0:17 | 16066221780 | 16066222084 | 2:33 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 190 | 12/21/10 | 08:19A | 0:55 | 16066221780 | 19047391515 | 0:19 | 19047391515 | 35982000739803 | 310410310057910 | M2O_DIR |

DEZ   The information contained here is for use by authorized person only and is not for general distribution.

AT&T Proprietary

897534
03/02/2011
SCAMP

Run Date:         03/02/2011
Run Time:         12:38:14
Voice Usage For:  (606)632-1780
Account Number:   5450605B4064

# MOBILITY USAGE

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

Page 6

| Item | Conn. Date | Conn. Time | Seizure | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMSI | IMEI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 12/21/10 | 08:19A | 0:14 | 16066221780 | 1904739151S | 7:53 | 19047391515 | 359820007739803 | 310410310057910 | M2O_DIR |
| 192 | 12/21/10 | 09:42A | 0:03 | 16066221780 | 1S613044454 | 1:17 | 1S6130444S4 | 359820007739803 | 310410310057910 | M2O_DIR |
| 193 | 12/21/10 | 09:44A | 0:21 | 16066221780 | 19047391515 | 3:06 | 19047391515 | 359820007739803 | 310410310057910 | M2O_DIR |
| 194 | 12/21/10 | 10:20A | 0:20 | 16066221616 | 16066221780 | 0:13 | 16066221780 | 359820007739803 | 310410310057910 | M2M_DIR |
| 195 | 12/21/10 | 11:55A | 0:20 | 16066221780 | 15027550001 | 0:04 | 15027550001 | 359820007739803 | 310410310057910 | O2M_VNB |
| 196 | 12/21/10 | 11:55A | 0:21 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 359820007739803 | 310410310057910 | O2M_YNC |
| 197 | 12/21/10 | 11:55A | 0:21 | 16066221780 | 15027550001 | 0:26 | 15027550001 | 359820007739803 | 310410310057910 | M2M_VNB |
| 198 | 12/21/10 | 12:07P | 0:21 | 16066770085 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_VNC |
| 199 | 12/21/10 | 12:08P | 0:00 | 16066223393 | 16066221780 | 0:00 | 16066221780 | | | O2M |
| 200 | 12/21/10 | 12:15P | 0:00 | 16066221780 | 15027550001 | 0:00 | 16066221780 | 359820007739803 | 310410310057910 | M2M_VNB |
| 201 | 12/21/10 | 12:15P | 0:20 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 359820007739803 | 310410310057910 | M2M_YNC |
| 202 | 12/21/10 | 12:31P | 0:00 | 16066223393 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | O2M_VNB |
| 203 | 12/21/10 | 12:32P | 0:20 | 16066223393 | 16066221780 | 0:03 | 16066221780 | 359820007739803 | 310410310057910 | O2M_YNC |
| 204 | 12/21/10 | 12:50P | 0:00 | 16066221780 | 16066221780 | 0:31 | 16066221780 | | 310410310057910 | M2M_VNB |
| 205 | 12/21/10 | 12:51P | 0:24 | 16066770085 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 206 | 12/21/10 | 12:58P | 0:00 | 16066221780 | 16066221780 | 0:02 | 16066221780 | | 310410310057910 | M2M_VNB |
| 207 | 12/21/10 | 12:59P | 0:13 | 16066221780 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 208 | 12/21/10 | 01:15P | 0:18 | 16066221780 | 1352897499 | 2:14 | 1352897499 | 359820007739803 | 310410310057910 | M2O_DIR |
| 209 | 12/21/10 | 01:18P | 0:09 | 16066221780 | 1352897499 | 0:21 | 1352897499 | 359820007739803 | 310410310057910 | M2O_DIR |
| 210 | 12/21/10 | 01:18P | 0:07 | 16066221780 | 1352897499 | 0:00 | 1352897499 | 359820007739803 | 310410310057910 | M2O_DIR |
| 211 | 12/21/10 | 01:49P | 0:11 | 16066221780 | 1352897499 | 0:20 | 1352897499 | 359820007739803 | 310410310057910 | M2O_DIR |
| 212 | 12/21/10 | 01:55P | 0:14 | 16066221780 | 16064800052 | 0:59 | 16064800052 | 359820007739803 | 310410310057910 | M2O_DIR |
| 213 | 12/21/10 | 02:19P | 0:00 | 16066221780 | 15027583001 | 0:07 | 16066221780 | | 310410310057910 | M2M_VNB |
| 214 | 12/21/10 | 02:20P | 0:00 | 16066221780 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 215 | 12/21/10 | 03:42P | 0:00 | 16066223830 | 15027583001 | 0:00 | 16066221780 | | 310410310057910 | M2M_VNB |
| 216 | 12/21/10 | 03:42P | 0:24 | 16066221780 | 16066221780 | 0:03 | 16066221780 | | 310410310057910 | M2M_DIR |
| 217 | 12/21/10 | 03:44P | 0:00 | 16066223830 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | M2M_VNB |
| 218 | 12/21/10 | 03:45P | 0:22 | 16066221780 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 219 | 12/21/10 | 04:37P | 0:00 | 16066221780 | 15027583001 | 0:07 | 16066221780 | | 310410310057910 | M2M_VNB |
| 220 | 12/21/10 | 04:37P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 221 | 12/21/10 | 04:38P | 0:00 | 16066221780 | 15027583001 | 0:04 | 16066221780 | | 310410310057910 | M2M_VNB |
| 222 | 12/21/10 | 04:38P | 0:00 | 16066770085 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 223 | 12/21/10 | 04:45P | 0:00 | 16066221780 | 15027583001 | 0:11 | 16066221780 | | 310410310057910 | M2M_DIR |
| 224 | 12/21/10 | 04:45P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M_DIR |
| 225 | 12/21/10 | 05:00P | 0:00 | 16066223830 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | m2M_VNB |
| 226 | 12/21/10 | 05:00P | 0:24 | 16066221780 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | m2M_DIR |
| 227 | 12/21/10 | 05:01P | 0:18 | 19043451077 | 16066221780 | 1:00 | 16066221780 | 359820007739803 | 310410310057910 | m2M_DIR |
| 228 | 12/21/10 | 05:09P | 0:00 | 19043451077 | 15027583001 | 0:02 | 16066221780 | | 310410310057910 | M2M_VNB |

MOBILITY USAGE

Run Date:      03/02/2011
Run Time:      12:38:16
Voice Usage For:   16061621-1780
Account Number:    5450605840654

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 12/21/10 | 05:05P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M3M_DIR |
| 230 | 12/21/10 | 05:18P | 0:19 | 16066221780 | 19044440000 | 0:16 | 19044440000 | 35982000739803 | 310410310057910 | M3m_DIR |
| 231 | 12/21/10 | 05:39P | 0:13 | 16066221780 | 16066221780 | 1:48 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 232 | 12/21/10 | 05:47P | 0:08 | 16066221780 | 16066222393 | 0:59 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 233 | 12/21/10 | 05:49P | 0:34 | 16066221780 | 16066221780 | 1:02 | 16066221780 | 35982000739803 | 310410310057910 | M2m_DIR |
| 234 | 12/21/10 | 05:51P | 0:33 | 16066221780 | 19044440000 | 1:26 | 19044440000 | 35982000739803 | 310410310057910 | M3m_DIR |
| 235 | 12/21/10 | 05:52P | 0:33 | 16066221780 | 19044440000 | 0:03 | 19044440000 | 35982000739803 | 310410310057910 | M3m_DIR |
| 236 | 12/21/10 | 05:53P | 0:33 | 16066221780 | 19044440000 | 0:03 | 19044440000 | 35982000739803 | 310410310057910 | M3m_DIR |
| 237 | 12/21/10 | 06:30P | 0:33 | 16066221780 | 16066221780 | 0:47 | 16066221780 | 35982000739803 | 310410310057910 | M3M_DIR |
| 238 | 12/21/10 | 06:47P | 0:08 | 16066220560 | 16066221780 | 0:08 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 239 | 12/21/10 | 07:20P | 0:11 | 16066221780 | 16066222084 | 7:50 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 240 | 12/21/10 | 07:30P | 0:25 | 16066221780 | 16066221123 | 5:08 | 16066221123 | 35982000739803 | 310410310057910 | M2M_DIR |
| 241 | 12/21/10 | 08:06P | 0:14 | 16066221780 | 17069611744 | 0:46 | 17069611744 | 35982000739803 | 310410310057910 | M2O_DIR |
| 242 | 12/21/10 | 09:32P | 0:00 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | m2a_VMC |
| 243 | 12/21/10 | 09:32P | 0:00 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2a_VMC |
| 244 | 12/21/10 | 09:32P | 0:20 | 16066221780 | 16066222084 | 1:10 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 244 | 12/21/10 | 05:29A | 0:04 | 16066497950 | 16066497950 | 0:34 | 16066497950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 245 | 12/22/10 | 06:12A | 0:38 | 16066221780 | 16066222084 | 0:01 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 246 | 12/22/10 | 06:12A | 0:38 | 16066221780 | 16066222084 | 0:01 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 247 | 12/22/10 | 06:12A | 0:38 | 16066221780 | 16066222084 | 0:01 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 248 | 12/22/10 | 06:13A | 0:31 | 16066221780 | 16066222084 | 0:05 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 249 | 12/22/10 | 06:14A | 0:38 | 16066221780 | 16066222084 | 0:16 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 250 | 12/22/10 | 06:25A | 0:38 | 16066221780 | 16066222084 | 0:02 | 16066222084 | 35982000739803 | 310410310057910 | M3M_DIR |
| 251 | 12/22/10 | 06:25A | 0:01 | 16066223830 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2O_DIR |
| 252 | 12/22/10 | 06:26A | 0:12 | 16066222084 | 16066222084 | 2:20 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 253 | 12/22/10 | 06:26A | 0:27 | 16066221780 | 19122757480 | 0:00 | 19122757480 | 35982000739803 | 310410310057910 | M2O_DIR |
| 254 | 12/22/10 | 08:24A | 0:05 | 16066221780 | 009 | 0:00 | 009 | 35982000739803 | 310410310057910 | M2O_DIR |
| 255 | 12/22/10 | 08:26A | 0:08 | 16066221780 | 009 | 0:00 | 009 | 35982000739803 | 310410310057910 | M2O_DIR |
| 255 | 12/22/10 | 08:26A | 0:06 | 16066221780 | 16066222393 | 0:54 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 256 | 12/22/10 | 08:28A | 0:11 | 16066221780 | 19122757480 | 0:48 | 19122757480 | 35982000739803 | 310410310057910 | M2O_DIR |
| 257 | 12/22/10 | 09:35A | 0:06 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2O_DIR |
| 258 | 12/22/10 | 09:46A | 0:00 | 16062801480 | 16066221780 | 0:02 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 259 | 12/22/10 | 10:14A | 0:21 | 16065420523 | 16066221780 | 1:30 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 260 | 12/22/10 | 11:24A | 0:42 | 16066221780 | 15027583001 | 0:41 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VNB |
| 261 | 12/22/10 | 11:24A | 0:24 | 16066221223 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 261 | 12/22/10 | 11:24A | 0:10 | 16066221223 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VNB |
| 262 | 12/22/10 | 11:30A | 0:21 | 16066221780 | 15027580001 | 0:08 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 263 | 12/22/10 | 11:31A | 0:23 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VNB |
| 264 | 12/22/10 | 11:40A | 0:00 | 16066221780 | 15027583001 | 0:02 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 265 | 12/22/10 | 11:41A | 0:00 | 16065425820 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 266 | 12/22/10 | 11:41A | 0:00 | 16065425820 | 16065425820 | 0:00 | 16065425820 | 35982000739803 | 310410310057910 | M2O_DIR |



AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ


at&t

B97534
03/02/2011
SCAMP

Run Date:         03/02/2011
Run Time:         15.18.15.5
Voice Usage For:  (406)612-1780
Account Number:   54500058844064



MOBILITY USAGE

at&t

Page 8

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 12/22/10 | 11:43A | 0:09 | 1606621780 | 1606542528220 | 2:55 | 1606542528220 | 359820007339803 | 310410310057910 | M2O_DIR |
| 268 | 12/22/10 | 12:05P | 0:00 | 1606621780 | 1502758381001 | 0:04 | 1606621780 | | 310410310057910 | n2M_VMB |
| 269 | 12/22/10 | 12:06P | 0:24 | 1904442012? | 1606621780 | 0:00 | 1606621780 | | 310410310057910 | n2M_DIR |
| 270 | 12/22/10 | 12:07P | 0:00 | 1606621780 | 1502758381001 | 0:02 | 1606621780 | | 310410310057910 | M2N_VMB |
| 271 | 12/22/10 | 12:08P | 0:24 | 1606620830 | 1606621780 | 0:00 | 1606621780 | 359820007339803 | 310410310057910 | M2N_DIR |
| 272 | 12/22/10 | 12:32P | 0:19 | 1606621780 | 1606620830 | 2:59 | 1606620830 | 359820007339803 | 310410310057910 | M2N_DIR |
| 273 | 12/22/10 | 01:14P | 0:39 | 1606621780 | 1606621223 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 274 | 12/22/10 | 01:18P | 0:00 | 1606621780 | 1606621780 | 0:05 | 1606621780 | | 310410310057910 | M2N_VMB |
| 275 | 12/22/10 | 01:18P | 0:21 | 1606620705 | 1606621780 | 0:00 | 1606621780 | 359820007339803 | 310410310057910 | M2N_VMC |
| 276 | 12/22/10 | 01:40P | 0:31 | 1606621780 | 1606277085 | 0:39 | 1606277085 | 359820007339803 | 310410310057910 | M2N_DIR |
| 277 | 12/22/10 | 01:41P | 0:19 | 1606621780 | 1606621223 | 2:03 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 278 | 12/22/10 | 01:42P | 0:18 | 1606621780 | 1606621780 | 3:06 | 1606277085 | 359820007339803 | 310410310057910 | M2N_DIR |
| 279 | 12/22/10 | 01:50P | 0:12 | 1606620830 | 1606621223 | 5:16 | 1606621780 | 359820007339803 | 310410310057910 | M2N_DIR |
| 280 | 12/22/10 | 02:33P | 0:11 | 1606621780 | 1606621780 | 6:25 | 1606621780 | 359820007339803 | 310410310057910 | M2N_DIR |
| 281 | 12/22/10 | 05:29P | 0:35 | 1606621780 | 1606621223 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 282 | 12/22/10 | 05:46P | 0:20 | 1606621780 | 1606621780 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 283 | 12/22/10 | 05:57P | 0:20 | 1606620512 | 1606621223 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 284 | 12/22/10 | 06:16P | 0:04 | 1606698512 | 1606621223 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2N |
| 285 | 12/22/10 | 06:18P | 0:00 | 1606306825 | 1606621780 | 1:00 | 1606621780 | 359820007339803 | 310410310057910 | M2N_DIR |
| 286 | 12/22/10 | 07:54P | 0:11 | 1606272723 | 1606621223 | 1:07 | 1606621223 | 359820007339803 | 310410310057910 | M2N_DIR |
| 287 | 12/22/10 | 08:30P | 0:03 | 1606621780 | 1606621223 | 0:00 | 1606621223 | 359820007339803 | 310410310057910 | M2O_DIR |
| 288 | 12/22/10 | 08:32P | 0:17 | 1606621780 | 1606622094 | 2:03 | 1606622094 | 359820007339803 | 310410310057910 | M2N_DIR |
| 289 | 12/22/10 | 08:42P | 0:23 | 1606306825 | 1606621780 | 3:56 | 1606621780 | 359820007339803 | 310410310057910 | M2N_DIR |
| 290 | 12/22/10 | 09:15P | 0:00 | 1502758303001 | 1502758303001 | 0:05 | 1606621780 | | 310410310057910 | n2M_VMB |
| 291 | 12/22/10 | 09:15P | 0:23 | 1904442012? | 1606621780 | 0:00 | 1606621780 | | 310410310057910 | n2M_DIR |

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

AT&T Proprietary

897534
03/02/2011
SCAMP

MOBILITY USAGE

Run Date:         03/02/2011
Run Time:         12:18:15
Date Usage For:   (606)622-1780
Account Number:   54506058406 4

| Item<br>Conn.<br>Date | Conn.<br>Time | Originating<br>Number | Elapsed<br>Time | Bytes<br>Up | Bytes<br>Dn | IMEI | IMSI | Access<br>Pt | Description |
|---|---|---|---|---|---|---|---|---|---|

DE2

The information contained here is for use by authorized person only and is not for general distribution.

AT&T Proprietary

at&t

B97534
03/02/2011
SCAMP

Run Date:        03/02/2011
Run Time:        12:38:13
SMB Usage For:   16062623-1780
Account Number:  545060584064

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 12:50P | 16066231780 | 16062669912 | 015982000739803 | 310410310057910 | OUT |
| 2 | 12/19/10 | 03:53P | 16062669912 | 16066231780 | 015982000739803 | 310410310057910 | IN |
| 3 | 12/19/10 | 03:53P | 16062669912 | 16062669912 | 015982000739803 | 310410310057910 | OUT |
| 4 | 12/19/10 | 04:49P | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 5 | 12/19/10 | 05:12P | 0100 | 16066231780 | 015982000739801 | 310410310057910 | IN_VRP |
| 6 | 12/19/10 | 05:22P | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 7 | 12/19/10 | 05:58P | 16062669912 | 16066231780 | 015982000739803 | 310410310057910 | IN |
| 8 | 12/19/10 | 05:58P | 16062669912 | 16062669912 | 015982000739803 | 310410310057910 | OUT |
| 9 | 12/19/10 | 05:58P | 16062669912 | 16062669912 | 015982000739803 | 310410310057910 | IN |
| 10 | 12/19/10 | 05:59P | 16066231780 | 16062669912 | 015982000739803 | 310410310057910 | OUT |
| 11 | 12/19/10 | 05:59P | 16062669912 | 16066231780 | 015982000739803 | 310410310057910 | IN |
| 12 | 12/19/10 | 06:05P | 0100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRP |
| 13 | 12/19/10 | 10:58P | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 14 | 12/20/10 | 10:41A | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 15 | 12/20/10 | 12:31P | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 16 | 12/20/10 | 12:34P | 0100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRP |
| 17 | 12/20/10 | 05:34P | 16062669912 | 16066231780 | 015982000739803 | 310410310057910 | IN |
| 18 | 12/21/10 | 12:08P | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 19 | 12/21/10 | 12:52P | 11 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 20 | 12/21/10 | 04:59P | 11 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 21 | 12/22/10 | 11:35A | 1100 | 16066231780 | 015982000739803 | 310410310057910 | IN_VRN |
| 22 | 12/22/10 | 11:59A | 16064999447 | 16066231780 | 015982000739803 | 310410310057910 | IN |

MOBILITY USAGE

at&t

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

AT&T Proprietary



897520

03/02/2011

**at&t**

## SUBSCRIBER INFORMATION

| 545001362746 | C/T |
|---|---|

### Financially Liable Party

Name:        SCOT MILLS
Credit Address:

Customer Since:  10/17/1996
Photo ID Type:                          Photo ID State:
Photo ID Number:
DOB:                                    SSN:

Contact Name:
Contact Home Phone:                     Contact Work Phone
Contact Home Email:                     Contact Work Email:

### Billing Party

Account Number:   545001362746
Name:             SCOT MILLS
Billing Address:

Account Status:   Active                Billing Cycle:  22

### User Information

MSISDN:                                 IMSI:    310410315470777
MSISDN Active: 07/30/2007 - Current     IMEI/ESN:010144506048341/

Name:      SCOT MILLS
User Address:

Service Start Date:  07/30/2007    Dealer Info: WT44 WT44
Payment Type:       Postpaid
Contact Name:
Contact Home Phone:                     Contact Work Phone:
Contact Home Email:                     Contact Work Email:

### Status Change History

Status Change Reason:                   Status Change Date:

DEZ

AT&T PROPRIETARY                                    Page    1

The information contained here is for use by authorized person only and
is not for general distribution.



))) at&t

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)632-1223
Account Number:  545001162746

Page 1

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 10:32A | 0:11 | 16062695987 | 16066221223 | 5:58 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 2 | 12/19/10 | 11:31A | 0:16 | 16066221780 | 16066221223 | 1:54 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 3 | 12/19/10 | 11:55A | 0:38 | 16066221223 | 16065459142 | 0:00 | 16065459142 | 0115630003814 | 310410315470777 | M2O_DIR |
| 4 | 12/19/10 | 12:04P | 0:20 | 16066273361 | 16066221223 | 3:42 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 5 | 12/19/10 | 01:05P | 0:00 | 16062695987 | | 0:03 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 6 | 12/19/10 | 01:05P | 0:00 | 16062695987 | | 0:02 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 7 | 12/19/10 | 01:08P | 0:05 | 16062695987 | 16066221223 | 18:06 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 8 | 12/19/10 | 01:33P | 0:10 | 16062695987 | 16066221223 | 2:33 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 9 | 12/19/10 | 01:38P | 0:12 | 16062695987 | 16066221223 | 8:36 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 10 | 12/19/10 | 01:47P | 0:12 | 16066221223 | 16062803095 | 0:30 | 16062803095 | 0115630003814 | 310410315470777 | M2M_DIR |
| 11 | 12/19/10 | 01:48P | 0:16 | 16066221223 | 16062695987 | 0:13 | 16062695987 | 0115630003814 | 310410315470777 | M2M_DIR |
| 12 | 12/19/10 | 02:00P | 0:27 | 16066221223 | 16062695987 | 0:01 | 16062695987 | 0115630003814 | 310410315470777 | M2M_DIR |
| 13 | 12/19/10 | 02:06P | 0:10 | 16066221223 | 16066221223 | 3:12 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 14 | 12/19/10 | 02:12P | 0:15 | 16062695987 | 16066221223 | 0:15 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 15 | 12/19/10 | 02:13P | 0:09 | 16066221223 | 16062803095 | 0:17 | 16062803095 | 0115630003814 | 310410315470777 | M2M_DIR |
| 16 | 12/19/10 | 02:24P | 0:19 | 16066221223 | 16062695987 | 0:07 | 16062695987 | 0115630003814 | 310410315470777 | M2M_DIR |
| 17 | 12/19/10 | 02:39P | 0:11 | 16066221223 | 16066271890 | 3:55 | 16066271890 | 0115630003814 | 310410315470777 | M3M_DIR |
| 18 | 12/19/10 | 02:51P | 0:10 | 16063043145 | 16066221223 | 0:12 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 19 | 12/19/10 | 02:59P | 0:15 | 16066221223 | 16066221223 | 0:35 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 20 | 12/19/10 | 03:05P | 0:15 | 16065458733 | 16065458733 | 3:00 | 16065458733 | 0115630003814 | 310410315470777 | M2M_DIR |
| 21 | 12/19/10 | 03:12P | 0:14 | 16066222450 | 16066221223 | 4:13 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 22 | 12/19/10 | 03:28P | 0:18 | 16066221223 | 16063043345 | 2:54 | 16063043345 | 0115630003814 | 310410315470777 | O2M_DIR |
| 23 | 12/19/10 | 03:37P | 0:10 | 16062695912 | 16066221223 | 0:18 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 24 | 12/19/10 | 03:40P | 0:18 | 16066222450 | 16066221223 | 1:05 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 25 | 12/19/10 | 04:21P | 0:22 | 16065458733 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 26 | 12/19/10 | 04:22P | 0:00 | 16062695912 | | 0:00 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 27 | 12/19/10 | 04:23P | 0:00 | 16062695912 | | 0:03 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 28 | 12/19/10 | 04:25P | 0:00 | 16062695912 | | 0:02 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 29 | 12/19/10 | 04:30P | 0:00 | 16066273170 | | 0:22 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 30 | 12/19/10 | 04:32P | 0:00 | 16065458733 | | 0:24 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 31 | 12/19/10 | 04:33P | 0:00 | 16065550713 | | 0:34 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 32 | 12/19/10 | 04:35P | 0:16 | 16066221223 | 15027583002 | 0:36 | 15027583002 | 0115630003814 | 310410315470777 | M2m_VMC |
| 33 | 12/19/10 | 05:12P | 0:13 | 16062695912 | 16066221223 | 3:14 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 34 | 12/19/10 | 05:24P | 0:09 | 16062695912 | 16066221223 | 0:35 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 35 | 12/19/10 | 05:26P | 0:08 | 16062695912 | 16066221223 | 0:51 | 16066221223 | 0115630003814 | 310410315470777 | M2H_DIR |
| 36 | 12/19/10 | 05:27P | 0:16 | 16066271890 | 16066221223 | 3:31 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 37 | 12/19/10 | 05:33P | 0:24 | 16065212622 | 16066221223 | 0:16 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 38 | 12/19/10 | 05:34P | 0:15 | 16066221223 | 16065462931 | 1:19 | 16065462931 | 0115630003814 | 310410315470777 | M2M_DIR |
| 39 | 12/19/10 | 05:39P | 0:07 | 16066221223 | 16066222576 | 5:24 | 16066222576 | 0115630003814 | 310410315470777 | M2O_DIR |

AT&T Proprietary

DEZ         The information contained here is for use by authorized person only and is
not for general distribution.

897520
03/02/2011
SCAMP

at&t

**MOBILITY USAGE**

Page 2

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)22-1223
Account Number:  545001262766

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/19/10 | 05:42P | 0:00 | 16065211262 | | 0:17 | 16066221223 | 0115630003814 | 11041031547077 | M2M_VMB |
| 40 | 12/19/10 | 05:45P | 0:14 | 16066221223 | 16065211262 | 0:50 | 16065211262 | 0115630003814 | 11041031547077 | M2H_DIR |
| 41 | 12/19/10 | 05:47P | 0:34 | 16066221223 | 16065458733 | 0:08 | 16065458733 | 0115630003814 | 11041031547077 | M2M_DIR |
| 42 | 12/19/10 | 05:47P | 0:08 | 16065458733 | 16066221223 | 0:38 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 43 | 12/19/10 | 06:14P | 0:12 | 16062695912 | 16066221223 | 0:27 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 44 | 12/19/10 | 06:13P | 0:16 | 16066221780 | 16066221223 | 0:28 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 45 | 12/19/10 | 06:49P | 0:06 | 16066221223 | 16062803095 | 0:00 | 16062803095 | 0115630003814 | 12041031547077 | M2H_DIR |
| 46 | 12/19/10 | 06:50P | 0:10 | 16066221223 | 16065425380 | 0:31 | 16065425380 | 0115630003814 | 11041031547077 | M2O_DIR |
| 47 | 12/19/10 | 06:55P | 0:15 | 16066700436 | 16066221223 | 10:07 | 16066221223 | 0115630003814 | 11041031547077 | a2M_DIR |
| 48 | 12/19/10 | 07:10P | 0:16 | 16066221223 | 16066221223 | 7:36 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 49 | 12/19/10 | 09:14P | 0:11 | 16066271890 | 16066221223 | 1:22 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 50 | 12/19/10 | 09:19P | 0:15 | 16065462931 | 16066221223 | 12:10 | 16066221223 | 0115630003814 | 11041031547077 | O2M_DIR |
| 51 | 12/19/10 | 09:32P | 0:21 | 16066221223 | 16066224450 | 0:16 | 16066224450 | 0115630003814 | 11041031547077 | M2O_DIR |
| 52 | 12/19/10 | 09:33P | 0:11 | 16066224450 | 16066221223 | 2:45 | 16066221223 | 0115630003814 | 11041031547077 | O2M_DIR |
| 53 | 12/19/10 | 08:44P | 0:10 | 16066221780 | 16066221223 | 4:11 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 54 | 12/19/10 | 08:51P | 0:08 | 16066700436 | 15027583001 | 0:03 | 15027583001 | 0115630003814 | 11041031547077 | m2M_VMB |
| 55 | 12/19/10 | 08:54P | 0:00 | 16066700436 | 16066221223 | 5:04 | 16066221223 | 0115630003814 | 11041031547077 | m2M_DIR |
| 56 | 12/19/10 | 09:36P | 0:09 | 16066273170 | 16066221223 | 6:21 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 57 | 12/19/10 | 09:42P | 0:00 | 16066700436 | | 0:04 | 16066221223 | 0115630003814 | 11041031547077 | m2M_VMB |
| 58 | 12/19/10 | 09:43P | 0:13 | 16066221223 | 16066700436 | 2:56 | 16066700436 | 0115630003814 | 11041031547077 | M2m_DIR |
| 59 | 12/19/10 | 09:59P | 0:16 | 16066221223 | 16062695912 | 0:42 | 16062695912 | 0115630003814 | 11041031547077 | M2M_DIR |
| 60 | 12/19/10 | 10:00P | 0:12 | 16066273170 | 16066221223 | 25:59 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 61 | 12/19/10 | 10:27P | 0:12 | 16062695987 | 16066221223 | 6:43 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 62 | 12/19/10 | 11:09P | 0:09 | 16062695987 | 16066221223 | 0:31 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 63 | 12/19/10 | 11:23P | 0:11 | 16066223983 | 16066221223 | 5:21 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 64 | 12/20/10 | 08:05A | 0:00 | 16066270989 | 15027583001 | 0:02 | 15027583001 | 0115630003814 | 11041031547077 | M2M_VMB |
| 65 | 12/20/10 | 08:14A | 0:19 | 16065453950 | 15027583002 | 1:04 | 15027583002 | 0115630003814 | 11041031547077 | a2M_DIR |
| 66 | 12/20/10 | 08:40A | 0:14 | 16062695987 | 16066221223 | 2:58 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 67 | 12/20/10 | 08:45A | 0:15 | 16066221223 | 16065459142 | 13:05 | 16065459142 | 0115630003814 | 11041031547077 | M2O_DIR |
| 68 | 12/20/10 | 08:55A | 0:00 | 16062695987 | 15027583001 | 0:12 | 15027583001 | 0115630003814 | 11041031547077 | M2M_VMB |
| 69 | 12/20/10 | 09:05A | 0:12 | 16062695912 | 16066221223 | 0:30 | 16066221223 | 0115630003814 | 11041031547077 | M2M_DIR |
| 70 | 12/20/10 | 09:11A | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 0115630003814 | 11041031547077 | M2m_VMC |
| 71 | 12/20/10 | 09:12A | 0:35 | 16066221223 | 16065458733 | 0:00 | 16065458733 | 0115630003814 | 11041031547077 | M2M_DIR |
| 72 | 12/20/10 | 09:17A | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 0115630003814 | 11041031547077 | M2m_VMC |
| 73 | 12/20/10 | 09:24A | 0:15 | 16066221223 | 16062695912 | 0:05 | 16062695912 | 0115630003814 | 11041031547077 | M2M_DIR |
| 74 | 12/20/10 | 09:38A | 0:26 | 16066221223 | 16065453950 | 0:05 | 16065453950 | 0115630003814 | 11041031547077 | M2m_DIR |
| 75 | 12/20/10 | 09:49A | 0:00 | 16066221223 | 16065466915 | 0:00 | 16065466915 | 0115630003814 | 11041031547077 | M2O_DIR |
| 76 | 12/20/10 | 09:49A | 0:00 | 16066221223 | 16065466915 | 0:00 | 16065466915 | 0115630003814 | 11041031547077 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

))) at&t

MOBILITY USAGE

Page 3

897520
03/02/2011
SCAMP

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)622;1223
Account Number:  54550113974G

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/20/10 | 09:50A | 0:12 | 16066221223 | 16065424242 | 0:52 | 16065424242 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 78 | 12/20/10 | 09:51A | 0:20 | 16066221223 | 16065466915 | 2:12 | 16065466915 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 79 | 12/20/10 | 09:52A | 0:00 | 16065456664 | | 0:02 | 16066221223 | 0115630003814 | 1104103154707777 | O2M_VMB |
| 80 | 12/20/10 | 09:53A | 0:00 | 16055456664 | 15027580001 | 0:02 | 16066221223 | 0115630003814 | 1104103154707777 | O2M_VMB |
| 81 | 12/20/10 | 09:55A | 0:19 | 16055456664 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 1104103154707777 | O2M_DIR |
| 82 | 12/20/10 | 10:04A | 0:12 | 16066221223 | 16065465300 | 1:27 | 16065465300 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 83 | 12/20/10 | 10:20A | 0:09 | 16066221223 | 16062803095 | 0:26 | 16062803095 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 84 | 12/20/10 | 10:22A | 0:20 | 16066221223 | 16065459142 | 1:38 | 16065459142 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 85 | 12/20/10 | 10:24A | 0:14 | 16066221223 | 16063104345 | 0:18 | 16063104345 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 86 | 12/20/10 | 10:26A | 0:19 | 16066270184 | 16066221223 | 17:04 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 87 | 12/20/10 | 10:44A | 0:13 | 16066221780 | 16066221223 | 0:31 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 88 | 12/20/10 | 10:45A | 0:14 | 16066221223 | 16062695912 | 0:07 | 16062695912 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 89 | 12/20/10 | 10:46A | 0:15 | 16066221223 | 16062695912 | 0:01 | 16062695912 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 90 | 12/20/10 | 10:48A | 0:00 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 91 | 12/20/10 | 10:49A | 0:00 | 16066270899 | | 0:11 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_VMB |
| 92 | 12/20/10 | 10:53A | 0:22 | 16066221780 | 16066221223 | 0:24 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 93 | 12/20/10 | 10:56A | 0:00 | 16066270899 | | 0:03 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_VMB |
| 94 | 12/20/10 | 10:57A | 0:10 | 16066270899 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 95 | 12/20/10 | 10:59A | 0:20 | 16062695912 | 16066221223 | 2:24 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 96 | 12/20/10 | 11:20A | 0:15 | 16066221223 | 16062239803 | 1:40 | 16062239803 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 97 | 12/20/10 | 11:22A | 0:11 | 16062695912 | 16066221223 | 1:05 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 98 | 12/20/10 | 11:23A | 0:18 | 16055456664 | 16066221223 | 3:08 | 16066221223 | 0115630003814 | 1104103154707777 | O2M_DIR |
| 99 | 12/20/10 | 11:27A | 0:00 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 100 | 12/20/10 | 11:43A | 0:19 | 16062239803 | 16062695912 | 0:08 | 16062695912 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 101 | 12/20/10 | 11:43A | 0:15 | 16066221223 | 16066221780 | 7:44 | 16066221780 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 102 | 12/20/10 | 11:55A | 0:11 | 16066221223 | 16065463121 | 6:04 | 16065463121 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 103 | 12/20/10 | 12:07P | 0:00 | 16066221223 | 15027583002 | 0:30 | 15027583002 | 0115630003814 | 1104103154707777 | M2m_VMC |
| 104 | 12/20/10 | 12:08P | 0:26 | 16066221223 | 16065453950 | 0:02 | 16065453950 | 0115630003814 | 1104103154707777 | M2m_DIR |
| 105 | 12/20/10 | 12:13P | 0:10 | 16055463950 | 16066221223 | 1:00 | 16066221223 | 0115630003814 | 1104103154707777 | m2M_DIR |
| 106 | 12/20/10 | 12:16P | 0:15 | 16066273170 | 16066221223 | 8:02 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 107 | 12/20/10 | 12:24P | 0:12 | 16065458733 | 16066221223 | 1:55 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 108 | 12/20/10 | 12:36P | 0:10 | 16066221223 | 16066221780 | 2:44 | 16066221780 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 109 | 12/20/10 | 12:40P | 0:09 | 16066221223 | 16065464164 | 0:32 | 16065464164 | 0115630003814 | 1104103154707777 | M2O_DIR |
| 110 | 12/20/10 | 12:59P | 0:19 | 16066221223 | 16062695987 | 0:42 | 16062695987 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 111 | 12/20/10 | 01:00P | 0:13 | 16066221223 | 16065458107 | 0:52 | 16065458107 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 112 | 12/20/10 | 01:04P | 0:09 | 16066221223 | 16066271890 | 0:26 | 16066271890 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 113 | 12/20/10 | 01:08P | 0:21 | 16066221223 | 16062695987 | 3:05 | 16062695987 | 0115630003814 | 1104103154707777 | M2M_DIR |
| 114 | 12/20/10 | 01:09P | 0:00 | 16062239803 | 15027580001 | 0:00 | 16066221223 | 0115630003814 | 1104103154707777 | M2M_VMB |

DEZ                    AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

))) at&t

MOBILITY USAGE

897520
03/02/2011
SCAMP

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001837766

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 12/20/10 | 01:16P | 0:14 | 16066221223 | 16066223983 | 1:06 | 16066223983 | 0115630003814 | 110410315470777 | M2M_DIR |
| 116 | 12/20/10 | 01:25P | 0:21 | 16066221223 | 16066221223 | 1:01 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 117 | 12/20/10 | 01:35P | 0:00 | 16066270899 | 15027583001 | 0:05 | 15027583001 | 0115630003814 | 110410315470777 | M2M_VMB |
| 118 | 12/20/10 | 01:36P | 0:19 | 16066221223 | 16062695912 | 0:06 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 119 | 12/20/10 | 01:45P | 0:09 | 16066221223 | 16065737400 | 0:54 | 16065737400 | 0115630003814 | 110410315470777 | M2O_DIR |
| 120 | 12/20/10 | 02:24P | 0:12 | 16062803095 | 16066221223 | 0:11 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 121 | 12/20/10 | 02:26P | 0:00 | 16065424797 | 16066221223 | 0:06 | 16066221223 | 0115630003814 | 110410315470777 | O2M_VMB |
| 122 | 12/20/10 | 02:37P | 0:21 | 16065424797 | 16066221223 | 1:01 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 123 | 12/20/10 | 02:42P | 0:16 | 16065424797 | 16066221223 | 0:27 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 124 | 12/20/10 | 02:44P | 0:00 | 16065709180 | | 0:04 | 16066221223 | 0115630003814 | 110410315470777 | m2M_VMB |
| 125 | 12/20/10 | 02:48P | 0:20 | 16066221223 | 16066223983 | 0:13 | 16066223983 | 0115630003814 | 110410315470777 | M2M_DIR |
| 126 | 12/20/10 | 03:07P | 0:00 | 16062695912 | | 0:08 | 16066221223 | 0115630003814 | 110410315470777 | M2M_VMB |
| 127 | 12/20/10 | 03:13P | 0:15 | 16066221223 | 16065452435 | 1:27 | 16065452435 | 0115630003814 | 110410315470777 | M2M_DIR |
| 128 | 12/20/10 | 03:38P | 0:15 | 16065424797 | 16066221223 | 1:37 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 129 | 12/20/10 | 03:45P | 0:24 | 16066270899 | 16066221223 | 0:10 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 130 | 12/20/10 | 04:10P | 0:18 | 16066273170 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 131 | 12/20/10 | 04:56P | 0:18 | 16066221223 | 16065424797 | 0:26 | 16065424797 | 0115630003814 | 110410315470777 | M2O_DIR |
| 132 | 12/20/10 | 05:03P | 0:00 | 16066221223 | 15027583002 | 0:15 | 15027583002 | 0115630003814 | 110410315470777 | M2m_VMC |
| 133 | 12/20/10 | 05:04P | 0:00 | 16066276240 | 16066221223 | 0:06 | 16066221223 | 0115630003814 | 110410315470777 | M2M_VMB |
| 134 | 12/20/10 | 05:05P | 0:34 | 16066221223 | 16062695912 | 0:01 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 135 | 12/20/10 | 05:06P | 0:10 | 16066223983 | 16066221223 | 0:28 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 136 | 12/20/10 | 05:07P | 0:25 | 16066221223 | 16062695987 | 1:24 | 16062695987 | 0115630003814 | 110410315470777 | M2M_DIR |
| 137 | 12/20/10 | 05:09P | 0:03 | 16066221223 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 138 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 0:02 | 16066222450 | 0115630003814 | 110410315470777 | M2O_DIR |
| 139 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 0:02 | 16066222450 | 0115630003814 | 110410315470777 | M2O_DIR |
| 140 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 1:05 | 16066222450 | 0115630003814 | 110410315470777 | M2O_DIR |
| 141 | 12/20/10 | 05:09P | 0:02 | 16066222450 | 16066221223 | 0:59 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 142 | 12/20/10 | 05:10P | 0:00 | 16065695911 | 15027583001 | 0:04 | 15027583001 | 0115630003814 | 110410315470777 | M2M_VMB |
| 143 | 12/20/10 | 05:24P | 0:15 | 16066221223 | 16063043345 | 6:41 | 16063043345 | 0115630003814 | 110410315470777 | M2M_DIR |
| 144 | 12/20/10 | 05:25P | 0:00 | 16065424797 | 16066221223 | 0:05 | 16066221223 | 0115630003814 | 110410315470777 | O2M_VMB |
| 145 | 12/20/10 | 05:33P | 0:16 | 16066221223 | 16066270899 | 0:51 | 16066270899 | 0115630003814 | 110410315470777 | M2M_DIR |
| 146 | 12/20/10 | 05:33P | 0:21 | 16066221223 | 16066222450 | 0:04 | 16066222450 | 0115630003814 | 110410315470777 | M2O_DIR |
| 147 | 12/20/10 | 05:34P | 0:21 | 16066221223 | 16062695987 | 5:10 | 16062695987 | 0115630003814 | 110410315470777 | M2M_DIR |
| 148 | 12/20/10 | 05:41P | 0:08 | 16066273170 | 16066221223 | 1:58 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 149 | 12/20/10 | 05:43P | 0:02 | 16063043345 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 150 | 12/20/10 | 05:44P | 0:05 | 16063043345 | 16066221223 | 3:48 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 151 | 12/20/10 | 05:54P | 0:09 | 16066273101 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 152 | 12/20/10 | 05:55P | 0:06 | 16066273101 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

897520
03/02/2011
SCAMP

))) at&t

MOBILITY USAGE

Page 5

Run Date:         03/02/2011
Run Time:         12:07:15
Voice Usage For:  (606)122-1223
Account Number:   545001162746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12/20/10 | 05:55P | 0:10 | 16066221223 | 16066273101 | 1:09 | 16066273101 | 0115630003814 | 31041031547077 | M2M_DIR |
| 154 | 12/20/10 | 06:05P | 0:00 | 16062695987 | | 0:05 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 155 | 12/20/10 | 06:07P | 0:21 | 16066221223 | 16062695987 | 20:47 | 16062695987 | 0115630003814 | 31041031547077 | M2M_DIR |
| 156 | 12/20/10 | 06:10P | 0:12 | 16065425194 | 16066221223 | 1:20 | 16066221223 | 0115630003814 | 31041031547077 | O2M_DIR |
| 157 | 12/20/10 | 06:13P | 0:08 | 16065425043 | 16066221223 | 0:27 | 16066221223 | 0115630003814 | 31041031547077 | O2M_DIR |
| 158 | 12/20/10 | 06:23P | 0:10 | 16066273875 | 16066221223 | 1:10 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 159 | 12/20/10 | 06:46P | 0:00 | 16066278542 | 15027583001 | 0:02 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 160 | 12/20/10 | 06:46P | 0:00 | 16062697151 | | 0:31 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 161 | 12/20/10 | 06:47P | 0:00 | 16065568733 | | 0:54 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 162 | 12/20/10 | 06:59P | 0:13 | 16066221223 | 16062697151 | 0:04 | 16062697151 | 0115630003814 | 31041031547077 | M2M_DIR |
| 163 | 12/20/10 | 07:00P | 0:00 | 16066221223 | 16062697151 | 4:14 | 16062697151 | 0115630003814 | 31041031547077 | M2M_DIR |
| 164 | 12/20/10 | 07:11P | 0:24 | 16066221223 | | 0:38 | 16062697151 | 0115630003814 | 31041031547077 | M2M_DIR |
| 165 | 12/20/10 | 07:16P | 0:16 | 16030043345 | 15027583002 | 2:02 | 15027583002 | 0115630003814 | 31041031547077 | M2m_VNC |
| 166 | 12/20/10 | 07:26P | 0:00 | 16062695987 | 16066221223 | 0:06 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 167 | 12/20/10 | 07:35P | 0:22 | 16066271890 | | 5:17 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 168 | 12/20/10 | 07:43P | 0:07 | 16062695987 | 16066221223 | 0:45 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 169 | 12/20/10 | 07:45P | 0:23 | 16066221223 | 16066273170 | 0:03 | 16066273170 | 0115630003814 | 31041031547077 | M2M_DIR |
| 170 | 12/20/10 | 07:56P | 0:00 | 16066277529 | | 0:02 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 171 | 12/20/10 | 08:01P | 0:32 | 16066221223 | 16062695987 | 0:03 | 16062695987 | 0115630003814 | 31041031547077 | M2M_DIR |
| 172 | 12/20/10 | 08:01P | 0:16 | 16066221223 | 16062695912 | 0:28 | 16062695912 | 0115630003814 | 31041031547077 | M2M_DIR |
| 173 | 12/20/10 | 08:03P | 0:21 | 16066221223 | 16062223983 | 0:37 | 16062223983 | 0115630003814 | 31041031547077 | M2M_DIR |
| 174 | 12/20/10 | 08:20P | 0:14 | 16066271890 | 16066221223 | 7:23 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 175 | 12/20/10 | 08:27P | 0:17 | 16066277529 | 16066221223 | 20:33 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 176 | 12/20/10 | 08:28P | 0:00 | 16066221223 | | 0:25 | 16066221223 | 0115630003814 | 31041031547077 | O2M_VMB |
| 177 | 12/20/10 | 08:29P | 0:00 | 16066223983 | 15027583001 | 0:13 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 178 | 12/20/10 | 08:30P | 0:00 | 16065425095 | 15027583001 | 0:13 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 179 | 12/20/10 | 08:38P | 0:21 | 16065452435 | 16066221223 | 3:15 | 16066221223 | 0115630003814 | 31041031547077 | O2M_VMB |
| 180 | 12/20/10 | 08:48P | 0:09 | 16066221223 | 15027583002 | 0:16 | 15027583002 | 0115630003814 | 31041031547077 | M2m_VNC |
| 181 | 12/20/10 | 08:49P | 0:09 | 16066221223 | 16066274529 | 6:40 | 16066274529 | 0115630003814 | 31041031547077 | M2M_DIR |
| 182 | 12/20/10 | 08:53P | 0:05 | 16062695987 | 16066221223 | 0:19 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 183 | 12/20/10 | 08:54P | 0:00 | 16066273170 | | 0:02 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 184 | 12/20/10 | 09:05P | 0:00 | 16066270899 | | 0:15 | 16066221223 | 0115630003814 | 31041031547077 | M2M_VMB |
| 185 | 12/20/10 | 09:06P | 0:00 | 16066273170 | | 1:18 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 186 | 12/20/10 | 09:11P | 0:13 | 16062695987 | 16066221223 | 5:23 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 187 | 12/20/10 | 09:18P | 0:12 | 16066273170 | 16066221223 | 0:01 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 188 | 12/20/10 | 09:55P | 0:17 | 16066273170 | 16066273170 | 0:10 | 16066273170 | 0115630003814 | 31041031547077 | M2M_DIR |
| 189 | 12/20/10 | 09:56P | 0:11 | 16066273170 | 16066221223 | 1:45 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |
| 190 | 12/20/10 | 09:57P | 0:11 | 16066277085 | 16066221223 | 1:34 | 16066221223 | 0115630003814 | 31041031547077 | M2M_DIR |

AT&T Proprietary

DEZ          The information contained here is for use by authorized person only and is not for general distribution.

))) at&t

MOBILITY USAGE

897520
03/02/2011
SCAMP

Page 6

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)612-1223
Account Number:  545001327746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 12/20/10 | 10:03P | 0:13 | 16065424797 | 16066221223 | 1:18 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 192 | 12/20/10 | 10:19P | 0:17 | 16066273170 | 16066221223 | 12:27 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 193 | 12/20/10 | 10:22P | 0:00 | 16065425194 | 16066221223 | 0:59 | 16066221223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 194 | 12/20/10 | 10:32P | 0:14 | 16066221223 | 16065425194 | 15:54 | 16065425194 | 0115630003814 | 310410315470777 | O2M_VMB |
| 195 | 12/20/10 | 10:48P | 0:00 | 16066221223 | 15027583002 | 0:14 | 15027583002 | 0115630003814 | 310410315470777 | M2m_VMC |
| 196 | 12/20/10 | 11:03P | 0:14 | 16065271890 | 16066221223 | 2:24 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 197 | 12/21/10 | 01:15A | 0:09 | 16065424797 | 16066221223 | 3:01 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 198 | 12/21/10 | 08:50A | 0:13 | 16066221223 | 16062695987 | 0:01 | 16062695987 | 0115630003814 | 310410315470777 | O2M_DIR |
| 199 | 12/21/10 | 08:55A | 0:30 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 0115630003814 | 310410315470777 | M2M_DIR |
| 200 | 12/21/10 | 09:04A | 0:11 | 16065453950 | 16066221223 | 2:27 | 16066221223 | 0115630003814 | 310410315470777 | m2M_DIR |
| 201 | 12/21/10 | 09:10A | 0:15 | 16065458733 | 16066221223 | 6:21 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 202 | 12/21/10 | 09:19A | 0:00 | 16066221143 | 16066221223 | 0:42 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 203 | 12/21/10 | 09:45A | 0:12 | 16065453950 | 16066221223 | 1:19 | 16066221223 | 0115630003814 | 310410315470777 | m2M_DIR |
| 204 | 12/21/10 | 09:48A | 0:13 | 16065425405 | 16066221223 | 0:02 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 205 | 12/21/10 | 09:51A | 0:22 | 16062695912 | 16066221223 | 4:48 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 206 | 12/21/10 | 09:56A | 0:00 | 16066221223 | 16066221223 | 0:35 | 16066221223 | 0115630003814 | 310410315470777 | M2m_VMC |
| 207 | 12/21/10 | 09:56A | 0:13 | 16062695987 | 16066221223 | 0:35 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 208 | 12/21/10 | 10:29A | 0:00 | 16062695987 | 15027583001 | 0:05 | 15027583001 | 0115630003814 | 311410315470777 | M2M_VMB |
| 209 | 12/21/10 | 10:30A | 0:13 | 16066221223 | 16062695987 | 1:11 | 16062695987 | 0115610003814 | 311410315470777 | M2M_DIR |
| 210 | 12/21/10 | 10:45A | 0:34 | 16066221223 | 16066221143 | 0:02 | 16066221143 | 0115630003814 | 310410315470777 | M2M_DIR |
| 211 | 12/21/10 | 10:45A | 0:08 | 16066221143 | 16066221223 | 13:35 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 212 | 12/21/10 | 10:46A | 0:00 | 16065271890 | 16066221223 | 0:03 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 213 | 12/21/10 | 10:59A | 0:22 | 16066221223 | 16065271890 | 0:02 | 16066271890 | 0115610003814 | 310410315470777 | M2M_DIR |
| 214 | 12/21/10 | 11:00A | 0:08 | 16066221223 | 16065453950 | 0:28 | 16065453950 | 0115630003814 | 310410315470777 | M2M_DIR |
| 215 | 12/21/10 | 11:01A | 0:02 | 16066221223 | 16066223983 | 0:02 | 16066223983 | 0115630003814 | 310410315470777 | M2M_DIR |
| 216 | 12/21/10 | 11:02A | 0:02 | 16066221223 | 16066222450 | 0:03 | 16066222450 | 0115630003814 | 310410315470777 | M2O_DIR |
| 217 | 12/21/10 | 11:02A | 0:09 | 16066271890 | 16066221223 | 5:29 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 218 | 12/21/10 | 11:18A | 0:11 | 16065453950 | 16066221223 | 0:32 | 16066221223 | 0115630003814 | 310410315470777 | m2M_DIR |
| 219 | 12/21/10 | 11:20A | 0:00 | 16066273170 | 15027583001 | 0:03 | 15027583001 | 0115630003814 | 310410315470777 | M2M_VMB |
| 220 | 12/21/10 | 11:20A | 0:00 | 16066221223 | 16066221223 | 0:03 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 221 | 12/21/10 | 11:23A | 0:20 | 16066273170 | 16066221223 | 8:15 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 222 | 12/21/10 | 11:31A | 0:14 | 16062770164 | 16066221223 | 6:25 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 223 | 12/21/10 | 11:49A | 0:11 | 16062695912 | 16066221223 | 6:28 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 224 | 12/21/10 | 12:01P | 0:11 | 16066221223 | 16066271890 | 1:22 | 16066271890 | 0115630003814 | 310410315470777 | M2M_DIR |
| 225 | 12/21/10 | 12:04P | 0:13 | 16065453950 | 16066221223 | 2:35 | 16066221223 | 0115610003814 | 310410315470777 | m2M_DIR |
| 226 | 12/21/10 | 12:10P | 0:12 | 16063043345 | 16066221223 | 5:29 | 16066221223 | 0115610003814 | 312441015470777 | M2M_DIR |
| 227 | 12/21/10 | 12:15P | 0:01 | 16065425095 | 16066221223 | 0:00 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 228 | 12/21/10 | 12:16P | 0:00 | 16066221223 | 15027583002 | 0:40 | 15027583002 | 0115630003814 | 310410315470777 | M2m_VMC |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ


at&t

897520
03/02/2011
SCAMP

MOBILITY USAGE

Page 7

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Chrge For: (6066221223
Account Number: 54500163822766

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 12/21/10 | 12:19P | 0:00 | 16066221223 | 16066221223 | 0:42 | 16066221223 | 0115630003814 | 110410315470777 | M2m_VMC |
| 230 | 12/21/10 | 12:31P | 0:34 | 16066221223 | 16062695987 | 0:04 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 231 | 12/21/10 | 12:32P | 0:33 | 16066221223 | 16062695912 | 0:02 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 232 | 12/21/10 | 12:33P | 0:15 | 16066221223 | 16062695912 | 0:10 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 233 | 12/21/10 | 01:42P | 0:09 | 16062695912 | 16062695912 | 0:16 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 234 | 12/21/10 | 01:43P | 0:13 | 16066221223 | 16063376285 | 6:31 | 16063376285 | 0115630003814 | 110410315470777 | M2O_DIR |
| 235 | 12/21/10 | 01:44P | 0:13 | 16063371834 | 16063376285 | 0:36 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 236 | 12/21/10 | 01:45P | 0:08 | 16063371834 | 16066221223 | 0:53 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 237 | 12/21/10 | 01:48P | 0:00 | 16064995149 | 15027583001 | 0:02 | 16066221223 | 0115630003814 | 110410315470777 | M2M_VMB |
| 238 | 12/21/10 | 01:51P | 0:07 | 16064995149 |  | 0:02 | 16066221223 | 0115630003814 | 110410315470777 | M2M_VMB |
| 239 | 12/21/10 | 01:52P | 0:00 | 16066221223 | 16066221223 | 1:19 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 240 | 12/21/10 | 02:05P | 0:32 | 16066221223 | 16062695987 | 0:42 | 16062695987 | 0115630003814 | 110410315470777 | M2M_DIR |
| 241 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 0115630003814 | 110410315470777 | M2O_DIR |
| 242 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 0115630003814 | 110410315470777 | M2O_DIR |
| 243 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 0115630003814 | 110410315470777 | M2O_DIR |
| 244 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 1:17 | 16063376285 | 0115630003814 | 110410315470777 | M2O_DIR |
| 245 | 12/21/10 | 02:27P | 0:27 | 16066221223 | 16062695987 | 0:39 | 16062695987 | 0115630003814 | 110410315470777 | M2M_DIR |
| 246 | 12/21/10 | 02:33P | 0:10 | 16066221223 | 16066272875 | 6:32 | 16066272875 | 0115630003814 | 110410315470777 | M2M_DIR |
| 247 | 12/21/10 | 02:50P | 0:02 | 16054642931 | 16066221223 | 9:53 | 16066221223 | 0115630003814 | 110410315470777 | O2M_DIR |
| 248 | 12/21/10 | 02:55P | 0:00 | 16062697151 | 15027583001 | 0:22 | 16062697151 | 0115630003814 | 110410315470777 | M2M_VMB |
| 249 | 12/21/10 | 03:00P | 0:02 | 16066221223 | 16062697151 | 4:41 | 16062697151 | 0115630003814 | 110410315470777 | M2M_DIR |
| 250 | 12/21/10 | 03:04P | 0:00 | 16066273170 |  | 0:03 | 16066271170 | 0115630003814 | 110410315470777 | M2M_VMB |
| 251 | 12/21/10 | 03:05P | 0:13 | 16066221223 | 16066271170 | 1:43 | 16066271170 | 0115630003814 | 110410315470777 | M2M_DIR |
| 252 | 12/21/10 | 03:10P | 0:21 | 16066221223 | 16066224450 | 0:17 | 16066224450 | 0115630003814 | 110410315470777 | M2M_DIR |
| 253 | 12/21/10 | 03:11P | 0:27 | 16066221223 | 16066223993 | 0:02 | 16066223993 | 0115630003814 | 110410315470777 | M2O_DIR |
| 254 | 12/21/10 | 03:11P | 0:27 | 16066221223 | 16066277085 | 0:04 | 16066277085 | 0115630003814 | 110410315470777 | M2M_DIR |
| 255 | 12/21/10 | 03:31P | 0:15 | 16066221223 | 16065459142 | 3:00 | 16065459142 | 0115630003814 | 110410315470777 | M2M_DIR |
| 256 | 12/21/10 | 03:34P | 0:12 | 16066277085 | 16066221223 | 4:35 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 257 | 12/21/10 | 03:37P | 0:17 | 16065425194 |  | 0:05 | 16066221223 | 0115630003814 | 110410315470777 | O2M_VMB |
| 258 | 12/21/10 | 04:11P | 0:17 | 16066277085 | 16066221223 | 23:14 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |
| 259 | 12/21/10 | 04:22P | 0:00 | 16066270034 |  | 0:20 | 16066221223 | 0115630003814 | 110410315470777 | M2M_VMB |
| 260 | 12/21/10 | 04:35P | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 0115630003814 | 110410315470777 | M2m_VMC |
| 261 | 12/21/10 | 04:36P | 0:12 | 16066221223 | 16066270334 | 5:13 | 16066270334 | 0115630003814 | 110410315470777 | M2M_DIR |
| 262 | 12/21/10 | 04:38P | 0:00 | 16063020860 | 15027583001 | 0:07 | 16066270334 | 0115630003814 | 110410315470777 | M2M_VMB |
| 263 | 12/21/10 | 04:44P | 0:16 | 16066274529 | 16062695912 | 1:32 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 264 | 12/21/10 | 04:49P | 0:12 | 16066221223 | 16062695912 | 2:09 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 265 | 12/21/10 | 04:56P | 0:16 | 16066221223 | 16062695912 | 0:07 | 16062695912 | 0115630003814 | 110410315470777 | M2M_DIR |
| 266 | 12/21/10 | 05:17P | 0:14 | 16062697151 | 16066221223 | 0:28 | 16066221223 | 0115630003814 | 110410315470777 | M2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

897520
03/02/2011
SCAMP

at&t

**MOBILITY USAGE**

Page 8

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)622-1223
Account Number:  505001632746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|--------------|--------------------|--------------------|--------------|---------------|------|------|-------------|
| 267 | 12/21/10 | 05:19P | 0:14 | 16062697151 | 16062621223 | 1:23 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 268 | 12/21/10 | 06:02P | 0:00 | 16065425194 | | 0:06 | 16062621223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 269 | 12/21/10 | 06:15P | 0:18 | 16063020024 | 16062621223 | 8:37 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 270 | 12/21/10 | 06:56P | 0:00 | 16062695987 | 15027583001 | 0:02 | 16062621223 | 0116300033814 | 310410315470777 | M2M_VMB |
| 271 | 12/21/10 | 07:13P | 0:12 | 16062621223 | 16063043345 | 0:21 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 272 | 12/21/10 | 07:16P | 0:00 | 16068647121 | | 0:35 | 16062621223 | 0116300033814 | 310410315470777 | O2M_VMB |
| 273 | 12/21/10 | 07:16P | 0:00 | 16065231223 | 15027583002 | 0:28 | 15027583002 | 0116300033814 | 310410315470777 | M2M_VMC |
| 274 | 12/21/10 | 07:20P | 0:00 | 16065273170 | 15027583001 | 0:02 | 16062621223 | 0116300033814 | 310410315470777 | M2M_VMB |
| 275 | 12/21/10 | 07:29P | 0:23 | 16062621780 | 16062621223 | 5:07 | 16062621223 | 0116300033814 | 310410315470777 | M2M_DIR |
| 276 | 12/21/10 | 07:56P | 0:00 | 16068647121 | 15027583001 | 0:05 | 16062621223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 277 | 12/21/10 | 08:10P | 0:00 | 16068647121 | | 0:05 | 16062621223 | 0115530003814 | 310410315470777 | O2M_VMB |
| 278 | 12/21/10 | 08:14P | 0:12 | 16062695987 | 16062621223 | 6:09 | 16062621223 | 0115530003814 | 310410315470777 | M2M_DIR |
| 279 | 12/21/10 | 08:24P | 0:00 | 16068647121 | | 0:04 | 16062621223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 280 | 12/21/10 | 08:39P | 0:14 | 16065459142 | 16062621223 | 5:50 | 16062621223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 281 | 12/21/10 | 08:43P | 0:00 | 16062770899 | 15027583001 | 0:43 | 16062621223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 282 | 12/21/10 | 08:46P | 0:00 | 16065270184 | | 0:02 | 16062621223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 283 | 12/21/10 | 09:05P | 0:12 | 16062621032 | 16062621223 | 10:40 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 284 | 12/21/10 | 09:28P | 0:13 | 16062771890 | 16062621223 | 6:12 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 285 | 12/21/10 | 09:36P | 0:15 | 16062695987 | 16062621223 | 10:45 | 16062621223 | 0116300033814 | 310410315470777 | M2M_DIR |
| 286 | 12/22/10 | 10:52A | 0:00 | 16065231223 | 15027583002 | 1:03 | 15027583002 | 0115630003814 | 310410315470777 | M2M_VMC |
| 287 | 12/22/10 | 11:24A | 0:25 | 16062621223 | 16062621780 | 0:41 | 16062621780 | 0115630003814 | 310410315470777 | M2M_DIR |
| 288 | 12/22/10 | 11:53A | 0:08 | 16062621223 | 16065425194 | 12:49 | 16065425194 | 0115630003814 | 310410315470777 | M2O_DIR |
| 289 | 12/22/10 | 12:31P | 0:08 | 16062621223 | 16062770899 | 0:02 | 16062770899 | 0115630003814 | 310410315470777 | M2M_DIR |
| 290 | 12/22/10 | 12:24P | 0:04 | 16062621223 | 16062770899 | 0:02 | 16062770899 | 0115630003814 | 310410315470777 | M2M_DIR |
| 291 | 12/22/10 | 12:24P | 0:07 | 16062770899 | 16062621223 | 5:37 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 292 | 12/22/10 | 12:30P | 0:06 | 16062621223 | 16063043345 | 0:01 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 293 | 12/22/10 | 12:30P | 0:04 | 16065231223 | 16063043345 | 0:01 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 294 | 12/22/10 | 12:31P | 0:04 | 16062621223 | 16063043345 | 0:01 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 295 | 12/22/10 | 12:31P | 0:07 | 16065458733 | 16062621223 | 0:00 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 296 | 12/22/10 | 12:31P | 0:04 | 16062621223 | 16063043345 | 0:02 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 297 | 12/22/10 | 12:32P | 0:05 | 16062621223 | 16063043345 | 0:01 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 298 | 12/22/10 | 12:33P | 0:21 | 16062623983 | 16062621223 | 2:12 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 299 | 12/22/10 | 12:46P | 0:13 | 16065458733 | 16062621223 | 4:49 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 300 | 12/22/10 | 12:59P | 0:16 | 16062777085 | 16062621223 | 6:23 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 301 | 12/22/10 | 01:10P | 0:27 | 16062621223 | 16062695912 | 0:06 | 16062695912 | 0115630003814 | 310410315470777 | M2M_DIR |
| 302 | 12/22/10 | 01:11P | 0:11 | 16065451950 | 16062621223 | 2:01 | 16062621223 | 0115630003814 | 310410315470777 | u2M_DIR |
| 303 | 12/22/10 | 01:14P | 0:11 | 16062773170 | 16062621223 | 15:58 | 16062621223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 304 | 12/22/10 | 01:30P | 0:11 | 16062695912 | 16062621223 | 8:14 | 16062621223 | 0115530003814 | 310410315470777 | M2M_DIR |

AT&T Proprietary

DEZ        The information contained here is for use by authorized person only and is not for general distribution.

))) at&t

Page 9

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: (606)622-1223
Account Number:  545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 12/22/10 | 01:13P | 0:12 | 16066221223 | 14072215876 | 10:26 | 14072215876 | 0115630003814 | 310410315470777 | M2M_DIR |
| 306 | 12/22/10 | 01:57P | 0:11 | 16065420779 | 16066221223 | 2:51 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 307 | 12/22/10 | 02:21P | 0:12 | 16066221223 | 16065425380 | 0:43 | 16065425380 | 0115630003814 | 310410315470777 | M2O_DIR |
| 308 | 12/22/10 | 02:21P | 0:14 | 16065420779 | 16066221223 | 0:19 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 309 | 12/22/10 | 02:22P | 0:00 | 16066221223 | 16065425380 | 0:00 | 16065425380 | 0115630003814 | 310410315470777 | M2O_DIR |
| 310 | 12/22/10 | 02:22P | 0:16 | 16066221223 | 16065425380 | 0:50 | 16065425380 | 0115630003814 | 310410315470777 | M2O_DIR |
| 311 | 12/22/10 | 02:26P | 0:21 | 16065424797 | 16066221223 | 7:17 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 312 | 12/22/10 | 02:26P | 0:02 | 16065420779 | 16066221223 | 0:15 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 313 | 12/22/10 | 02:31P | 0:00 | 16062695912 | 16066221223 | 0:04 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 314 | 12/22/10 | 02:31P | 0:00 | 16062695912 | 16066221223 | 0:29 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 315 | 12/22/10 | 02:32P | 0:00 | 16065420779 | 16066221223 | 0:11 | 16066221223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 316 | 12/22/10 | 02:34P | 0:00 | 16066221223 | 15027583002 | 0:33 | 15027583002 | 0115630003814 | 310410315470777 | M2m_VMC |
| 317 | 12/22/10 | 02:34P | 0:06 | 16065420779 | 15027583001 | 0:09 | 15027583001 | 0115630003814 | 310410315470777 | O2M_VMB |
| 318 | 12/22/10 | 02:36P | 0:12 | 16062695912 | 16066221223 | 3:04 | 16066221223 | 0115630003814 | 310410315470777 | M3M_DIR |
| 319 | 12/22/10 | 02:36P | 0:00 | 16065420779 | 16066221223 | 0:12 | 16066221223 | 0115630003814 | 310410315470777 | O2M_VMB |
| 320 | 12/22/10 | 03:26P | 0:09 | 16062695912 | 16066221223 | 1:34 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 321 | 12/22/10 | 03:30P | 0:12 | 16066277085 | 16066221223 | 6:04 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 322 | 12/22/10 | 03:43P | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 0115630003814 | 310410315470777 | M2m_VMC |
| 323 | 12/22/10 | 03:49P | 0:11 | 16065467889 | 16066221223 | 5:59 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 324 | 12/22/10 | 04:24P | 0:14 | 16062233983 | 16066221223 | 3:29 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 325 | 12/22/10 | 04:34P | 0:15 | 16062231032 | 16066221223 | 1:50 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 326 | 12/22/10 | 04:40P | 0:11 | 16062695912 | 16066221223 | 3:12 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 327 | 12/22/10 | 04:48P | 0:00 | 16066278052 | 16066221223 | 0:03 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 328 | 12/22/10 | 04:48P | 0:16 | 16062695987 | 16066221223 | 0:25 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 329 | 12/22/10 | 04:50P | 0:13 | 16062695912 | 16066221223 | 2:06 | 16066221223 | 0115630003814 | 310410315470777 | M2M_DIR |
| 330 | 12/22/10 | 05:14P | 0:08 | 16066221223 | 16062695912 | 0:03 | 16062695912 | 0115630003814 | 310410315470777 | M2M_DIR |
| 331 | 12/22/10 | 05:16P | 0:33 | 16066221223 | 16062695912 | 0:04 | 16062695912 | 0115630003814 | 310410315470777 | M2M_DIR |
| 332 | 12/22/10 | 08:02P | 0:20 | 16066222576 | 16066221223 | 4:13 | 16066221223 | 0115630003814 | 310410315470777 | O2M_DIR |
| 333 | 12/22/10 | 09:17P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 334 | 12/22/10 | 09:17P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 335 | 12/22/10 | 09:17P | 0:09 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 0115630003814 | 310410315470777 | M2M_DIR |
| 336 | 12/22/10 | 09:17P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 337 | 12/22/10 | 09:18P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 338 | 12/22/10 | 09:18P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 339 | 12/22/10 | 09:18P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 340 | 12/22/10 | 09:19P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 341 | 12/22/10 | 09:28P | 0:00 | 16066273170 | 15027583001 | 0:02 | 16066221223 | 0115630003814 | 310410315470777 | M2M_VMB |
| 342 | 12/22/10 | 09:43P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ



897520
03/02/2011
SCAMP

MOBILITY USAGE

at&t

Run Date:        03/02/2011
Run Time:        12:07:16
Voice Usage For: 16066221223
Account Number:  545001367716

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|-------------|-------------------|-------------------|-------------|---------------|------|------|-------------|
| 343 | 12/22/10 | 09:43P | 0:02 | 16066221223 | 16066223901 | 0:01 | 16066223901 | 0115630003814 | 310410315470777 | M2m_DIR |
| 344 | 12/22/10 | 09:50P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 0115630003814 | 310410315470777 | M2M_DIR |
| 345 | 12/22/10 | 11:01P | 0:00 | 16066709180 | | 0:09 | 16066221223 | 0115630003814 | 310410315470777 | m2M_VMB |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

DEZ

Page 10

at&t

897520
03/02/2011
SCAMP

MOBILITY USAGE

Page 11

Run Date:        03/02/2011
Run Time:        12:07:17
Data Usage For:  (606)622-1223
Account Number:  545001562746

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|------|-----------|-----------|--------------------|--------------|----------|----------|------|------|-----------|-------------|

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.



at&t

897520
03/02/2011
SCAMP

**MOBILITY USAGE**

Run Date:        03/02/2011
Run Time:        12:07:18
SMB Usage For:   16061622:1223
Account Number:  565001317746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 12:00A | 16065159265 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 2 | 12/19/10 | 12:01A | 16066221223 | 16065159265 | 00115630003814 | 31041031547077 | OUT |
| 3 | 12/19/10 | 12:06A | 16065159265 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 4 | 12/19/10 | 12:08A | 16066221223 | 16065159265 | 00115630003814 | 31041031547077 | OUT |
| 5 | 12/19/10 | 12:09A | 16065159265 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 6 | 12/19/10 | 12:09A | 16066221223 | 16065159265 | 00115630003814 | 31041031547077 | OUT |
| 7 | 12/19/10 | 12:10A | 16065159265 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 8 | 12/19/10 | 12:12A | 16066221223 | 16065159265 | 00115630003814 | 31041031547077 | OUT |
| 9 | 12/19/10 | 12:14A | 16065159265 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 10 | 12/19/10 | 10:32A | 1111069000 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 11 | 12/19/10 | 01:07P | 16062695987 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 12 | 12/19/10 | 04:22P | 1100 | 15056221223 | 00115630003814 | 31041031547077 | IN_VMN |
| 13 | 12/19/10 | 04:25P | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMN |
| 14 | 12/19/10 | 04:32P | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMN |
| 15 | 12/19/10 | 04:35P | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMP |
| 16 | 12/19/10 | 08:52P | 16066700436 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 17 | 12/19/10 | 09:21P | 16066273170 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 18 | 12/19/10 | 09:22P | 16066221223 | 16066273170 | 00115630003814 | 31041031547077 | OUT |
| 19 | 12/19/10 | 09:23P | 16066273170 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 20 | 12/19/10 | 09:25P | 16066221223 | 16066273170 | 00115630003814 | 31041031547077 | OUT |
| 21 | 12/19/10 | 09:28P | 16066273170 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 22 | 12/19/10 | 09:29P | 16066221223 | 16066273170 | 00115630003814 | 31041031547077 | OUT |
| 23 | 12/19/10 | 09:31P | 16066273170 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 24 | 12/19/10 | 09:32P | 16066221223 | 16066273170 | 00115630003814 | 31041031547077 | OUT |
| 25 | 12/19/10 | 09:32P | 16066273170 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 26 | 12/19/10 | 09:34P | 16066221223 | 16066273170 | 00115630003814 | 31041031547077 | OUT |
| 27 | 12/20/10 | 08:34A | 16066221223 | 16066223983 | 00115630003814 | 31041031547077 | OUT |
| 28 | 12/20/10 | 08:34A | 16066223983 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 29 | 12/20/10 | 08:35A | 16066221223 | 16066223983 | 00115630003814 | 31041031547077 | OUT |
| 30 | 12/20/10 | 08:36A | 16066223983 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 31 | 12/20/10 | 08:37A | 16066221223 | 16066223983 | 00115630003814 | 31041031547077 | OUT |
| 32 | 12/20/10 | 08:56A | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMN |
| 33 | 12/20/10 | 09:11A | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMP |
| 34 | 12/20/10 | 09:17A | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMN |
| 35 | 12/20/10 | 09:18A | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VMP |
| 36 | 12/20/10 | 11:13A | 16062699912 | 16066223983 | 00115630003814 | 31041031547077 | OUT |
| 37 | 12/20/10 | 11:13A | 16066223983 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 38 | 12/20/10 | 11:15A | 16066221223 | 16066223983 | 00115630003814 | 31041031547077 | OUT |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

DEZ

))) at&t

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:18
SMS Usage For: (606)822-1223
Account Number: 545001562746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 39 | 12/20/10 | 11:16A | 16066223983 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 40 | 12/20/10 | 11:17A | 16066221223 | 16062695912 | 0011563000033814 | 11041015470777 | OUT |
| 41 | 12/20/10 | 11:18A | 16065221223 | 16066223983 | 0011563000033814 | 11041015470777 | OUT |
| 42 | 12/20/10 | 11:18A | 16062695912 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 43 | 12/20/10 | 11:18A | 16066223983 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 44 | 12/20/10 | 11:19A | 16066223983 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 45 | 12/20/10 | 11:59A | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 46 | 12/20/10 | 12:08P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 47 | 12/20/10 | 02:11P | 1111301000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 48 | 12/20/10 | 02:12P | 1111301000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 49 | 12/20/10 | 05:03P | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 50 | 12/20/10 | 05:04P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 51 | 12/20/10 | 05:04P | 1111069000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 52 | 12/20/10 | 06:01P | 16066221223 | 16066270899 | 0011563000033814 | 11041015470777 | OUT |
| 53 | 12/20/10 | 06:01P | 16066221223 | 16066270899 | 0011563000033814 | 11041015470777 | OUT |
| 54 | 12/20/10 | 06:05P | 1111069000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 55 | 12/20/10 | 06:47P | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 56 | 12/20/10 | 06:48P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 57 | 12/20/10 | 07:12P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 58 | 12/20/10 | 07:26P | 1111069000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 59 | 12/20/10 | 07:57P | 16066273170 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 60 | 12/20/10 | 07:58P | 16066221223 | 16066273170 | 0011563000033814 | 11041015470777 | OUT |
| 61 | 12/20/10 | 08:29P | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 62 | 12/20/10 | 08:30P | 1111069000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 63 | 12/20/10 | 09:48P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 64 | 12/20/10 | 10:14P | 16066273361 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 65 | 12/20/10 | 10:14P | 16066221223 | 16066273361 | 0011563000033814 | 11041015470777 | OUT |
| 66 | 12/20/10 | 10:23P | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 67 | 12/20/10 | 10:48P | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 68 | 12/21/10 | 01:12A | 16066270899 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 69 | 12/21/10 | 01:13A | 16066221223 | 16066270899 | 0011563000033814 | 11041015470777 | OUT |
| 70 | 12/21/10 | 01:14A | 16066221223 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 71 | 12/21/10 | 01:14A | 16066221223 | 16066270899 | 0011563000033814 | 11041015470777 | OUT |
| 72 | 12/21/10 | 09:20A | 1100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMN |
| 73 | 12/21/10 | 09:56A | 0100 | 16066221223 | 0011563000033814 | 11041015470777 | IN_VMP |
| 74 | 12/21/10 | 10:28A | 16066208409 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 75 | 12/21/10 | 10:29A | 1111069000 | 16066221223 | 0011563000033814 | 11041015470777 | IN |
| 76 | 12/21/10 | 11:16A | 16066221223 | 16066208409 | 0011563000033814 | 11041015470777 | OUT |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ



at&t

B97520
03/02/2011
SCAMP

MOBILITY USAGE

Page 14

Run Date:      03/02/2011
Run Time:      12:07:18
SMS Usage For:   (601)612-1223
Account Number:  545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 77 | 12/21/10 | 11:18A | 16065208409 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 78 | 12/21/10 | 11:23A | 16066221223 | 16065208409 | 00115630003814 | 110410315470777 | OUT |
| 79 | 12/21/10 | 11:24A | 16065208409 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 80 | 12/21/10 | 11:38A | 16066221223 | 16065208409 | 00115630003814 | 110410315470777 | OUT |
| 81 | 12/21/10 | 12:16P | 1100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRN |
| 82 | 12/21/10 | 12:17P | 0100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRP |
| 83 | 12/21/10 | 12:40P | 16065272875 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 84 | 12/21/10 | 12:40P | 16065208409 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 85 | 12/21/10 | 12:40P | 16065221223 | 16065272875 | 00115630003814 | 110410315470777 | OUT |
| 86 | 12/21/10 | 12:42P | 16065221223 | 16066208409 | 00115630003814 | 110410315470777 | OUT |
| 87 | 12/21/10 | 01:20P | 16065208409 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 88 | 12/21/10 | 01:25P | 16066221223 | 16065208409 | 00115630003814 | 110410315470777 | OUT |
| 89 | 12/21/10 | 01:37P | 16066208409 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 90 | 12/21/10 | 01:39P | 16066221223 | 16066208409 | 00115630003814 | 110410315470777 | OUT |
| 91 | 12/21/10 | 02:56P | 1100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRN |
| 92 | 12/21/10 | 03:25P | 16066223983 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 93 | 12/21/10 | 03:27P | 16066221223 | 16066223983 | 00115630003814 | 110410315470777 | OUT |
| 94 | 12/21/10 | 03:30P | 16066223983 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 95 | 12/21/10 | 03:51P | 16066221223 | 16066223983 | 00115630003814 | 110410315470777 | OUT |
| 96 | 12/21/10 | 03:56P | 16066223983 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 97 | 12/21/10 | 04:23P | 1100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRN |
| 98 | 12/21/10 | 04:36P | 0100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRP |
| 99 | 12/21/10 | 06:16P | 16065273170 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 100 | 12/21/10 | 06:53P | 16065221223 | 16066273170 | 00115630003814 | 110410315470777 | OUT |
| 101 | 12/21/10 | 06:59P | 16066273170 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 102 | 12/21/10 | 06:59P | 16066221223 | 16065273170 | 00115630003814 | 110410315470777 | OUT |
| 103 | 12/21/10 | 07:10P | 16065273170 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 104 | 12/21/10 | 07:14P | 1111069000 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 105 | 12/21/10 | 07:14P | 1111069000 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 106 | 12/21/10 | 07:15P | 1100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRN |
| 107 | 12/21/10 | 07:17P | 0100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRP |
| 108 | 12/21/10 | 06:21P | 16066270899 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 109 | 12/21/10 | 08:25P | 16065221223 | 16066270899 | 00115630003814 | 110410315470777 | OUT |
| 110 | 12/21/10 | 08:32P | 16066221223 | 16066271890 | 00115630003814 | 110410315470777 | OUT |
| 111 | 12/21/10 | 08:44P | 1100 | 16066221223 | 00115630003814 | 110410315470777 | IN_VRN |
| 112 | 12/21/10 | 09:49P | 16066221223 | 16066270899 | 00115630003814 | 110410315470777 | OUT |
| 113 | 12/22/10 | 10:51A | 1111069000 | 16066221223 | 00115630003814 | 110410315470777 | IN |
| 114 | 12/22/10 | 10:51A | 16066270899 | 16066221223 | 00115630003814 | 110410315470777 | IN |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

Page 14



897520
03/02/2011
SCAMP

MOBILITY USAGE

at&t

Run Date:        03/02/2011
Run Time:        12:07:18
SMS Usage For:   (606)622-1223
Account Number:  545001162746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 115 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 116 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 117 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 118 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 119 | 12/22/10 | 10:52A | 1180 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 120 | 12/22/10 | 10:53A | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 121 | 12/22/10 | 12:24P | 1111069000 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 122 | 12/22/10 | 02:13P | 1111069000 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 123 | 12/22/10 | 02:13P | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 124 | 12/22/10 | 02:34P | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 125 | 12/22/10 | 03:43P | 1100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 126 | 12/22/10 | 03:43P | 0100 | 16066221223 | 00115630003814 | 31041031547077 | IN_VPN |
| 127 | 12/22/10 | 04:48P | 1111069000 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 128 | 12/22/10 | 05:03P | 16062695912 | 16066221223 | 00115630003814 | 31041031547077 | IN |
| 129 | 12/22/10 | 05:04P | 16066221223 | 16062695912 | 00115630003814 | 31041031547077 | OUT |
| 130 | 12/22/10 | 08:31P | 16066208409 | 16066221223 | 00115630003814 | 31041031547077 | IN |

AT&T Proprietary

The information contained here is for use by authorized person only and is
not for general distribution.

DEZ

**KENTUCKY OFFENDER DISPOSITION REPORT**

## I. Case Information

Agency ORI / Name: KSP1000 - KY STATE POLICE, POST 10    Agency Case #: 10-10-1058    Date of Arrest: 4/27/2012

Arresting Officer Name: DET. JAKE WILSON    Citation #: 0000001    Badge / Unit #: 308

## II. Offender Information

Name: TAYLOR          JONATHAN
       Last           First          Middle          Other                              DOB

     MALE
SOC   Sex              Race                    KY SID              FBI #

## III. Court Information

KNOX          CIRCUIT                          12-CR-00070-001          6/30/2016
County    District / Circuit Court          Court Case / Indictment #    Date of Disposition

## IV. Final Charge and Disposition Information

Charge #          Violation Code / Charge Description
1                 09150 - MURDER                          Disposition
                                                          DISMISSAL BY MOTION OF

Sentence:              Fine:              Probation:

Remarks:

## V. Approval

Reviewed By: _____ Badge / Unit #: 201    Date: 4/03/17

Page 1 of 1

KSP-1 Rev 06/07

## KYLE'S REPORT: UOR2 SUPPLEMENT

**KSP RECORDS**

### COMMONWEALTH OF KENTUCKY

C) serial number DF06622291A
D) serial number AB43507950L
E) serial number AG12155421C

13. Black Wallet

14. Control Swab and Swab taken from unknown substance from      chair.  See Det. Mark Mefford
KSP  supplement.

15. Black plastic with blood stain.

*EVIDENCE DISPOSITION:*
Items to be stored at Post 10 evidence room.

*INVESTIGATION:*
Investigation to follow.

*STATUS OF CASE:*
Open

*ATTACHMENT:*
KSP Photos of items 1-15.

## KYLIES REPORT: UOR 2 SUPPLEMENT

### COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

SYNOPSIS:

On 12-20-10 at approximately 1656 hrs Knox County 911 received a call from Jenifer Lawson ███████████ that Katherine Mills was unresponsive outside her residence. Katherine Mills lived at ███████████.

MODUS OPERANDI:

Katherine Mills, DOB ██████ was found dead at her residence by the UPS worker Stephen Parker, ██████ Mr. Parker found her outside her residence on 12-20-10 at approximately 1650 hrs.

DATE & TIME OF OCCURRENCE:

12-20-10 at aporoximately 1650 hrs.

ACCUSED:

N A

SUSPECTS:

N A

STOLEN PROPERTY:

N A

OTHER PROPERTY:

N A

EVIDENCE COLLECTED/MARKED:

1. White Underwear

2. Black Bra

3. Pair of Shoes

4. Pair of Socks

5. Pants

6. Shirt

7. Hair Band

8. Arm clippings

9. Nail chopings

10. DNA Card

11. Pulled Head Hair

12. Three one hundred dollars bills
     serial number DF20170644B
     serial number FBC0386335A

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

KSP RECORDS

| VICTIM SEQUENCE | VICTIM NAME | | PHONE |
|---|---|---|---|
| 1 of 1 | MILLS, CATHERINE | | |

| | | ADDRESS | | | | VICTIM TYPE | INDIVID |
|---|---|---|---|---|---|---|---|

| CITY | | | | | KY RESIDENT | RESIDENT |
|---|---|---|---|---|---|---|

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | | HAIR COLOR | |
|---|---|---|---|---|---|---|---|

### VICTIM DATA

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| FEMALE | WHITE | NOT HISPANIC | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER: VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT / HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 03009 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

### SUSPECT/ARRESTEE DATA

| SUSPECT / ARRESTEE # | NAME | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| OF | ALIAS | | YES ☐ | |

| ADDRESS | | | DATE OF BIRTH | PHONE | KY RESIDENT |
|---|---|---|---|---|---|

| CITY | | STATE | ZIP CODE | | |
|---|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ # | MULTIPLE ARREST IND | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| OF | | | 1 | 4 | 8 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 7 |
| | | | 3 | 6 | 9 |

| SUSPECT / ARRESTEE # | NAME | | ARRESTED? | ARREST DATE |
|---|---|---|---|---|
| OF | ALIAS | | YES ☐ | |

| ADDRESS | | | DATE OF BIRTH | PHONE: | KY RESIDENT |
|---|---|---|---|---|---|

| CITY | | STATE | ZIP CODE | | |
|---|---|---|---|---|---|

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|

| ARRESTEE SEQ # | MULTIPLE ARREST IND | ARREST TYPE | RELATED CITATION NUMBERS | | |
|---|---|---|---|---|---|
| OF | | | 1 | 4 | 7 |
| | ARRESTEE ARMED WITH | | 2 | 5 | 8 |
| | | | 3 | 6 | 9 |

### WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| OF | | |

| ADDRESS | | | | DATE OF BIRTH |
|---|---|---|---|---|
| | STATE | ZIP CODE | SSN | |

| | WITNESS NAME | PHONE |
|---|---|---|
| OF | | |

| ADDRESS | | | | DATE OF BIRTH |
|---|---|---|---|---|
| | STATE | ZIP CODE | SSN | |

# KYIBRS REPORT
## COMMONWEALTH OF KENTUCKY

**KSP RECORDS**

| ADMINISTRATIVE | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **AGENCY ORI/NAME**   KSP1000 KY STATE POLICE, POST 10 | | | | | **INCIDENT NUMBER**   KY 10-10-1058 | | | |
| INCIDENT DATE/TIME | | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | | ARRIVED | CLEARED |
| 12/19/2010 21:00 TO 12/20/2010 16:56 | | ESTIMATE | 12/20/2010 | 16:56 | 18:32 | | 19:12 | 22:44 |
| REPORTED BY: LAWSON, JENIFER | | | | | | | HOW REPORTED | |
| ADDRESS | | | | | | | PHONE | |
| CITY | | | | PHONE NUMBER | | | | |

**EXACT LOCATION OF OFFENSE**

| | | | | |
|---|---|---|---|---|
| KY223 | | | | SECTOR NO |
| ADDRESS   KY223 | | | | |
| CITY   DEWITT | | STATE  KY | ZIP CODE | 40925 |
| COUNTY  KNOX | LATITUDE  36 DEG  54.492 MIN | LONGITUDE  83 DEG  44.486 MIN | | |

| OFFENSE DATA | | | | |
|---|---|---|---|---|
| SEQUENCE #   1  OF  1   LOCATION TYPE:  RESIDENCE/HOME | | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION   DEATH INVESTIGATION | | | | |
| OFFENSE CODE  09009 | ASLF CODE  0 | KKS CODE  ***.*** | CLASS  DEGREE  O  COUNTS  1 | |
| BIAS MOTIVATION   NONE (NO BIAS) | | METHOD ENTRY | NUMBER PREMISES | |
| SCHOOL NAME | | | SCHOOL TYPE | CAMPUS? |
| OFFENDER SUSPECTED OF USING:  NOT APPLICABLE | | COURT ORDER TYPE | | |

| | | | | |
|---|---|---|---|---|
| SEQUENCE #   OF   LOCATION TYPE | | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION | | | | |
| OFFENSE CODE | ASLF CODE | KKS CODE | CLASS  DEGREE  COUNTS | |
| BIAS MOTIVATION | | METHOD ENTRY | NUMBER PREMISES | |
| SCHOOL NAME | | | SCHOOL TYPE | CAMPUS? |
| OFFENDER SUSPECTED OF USING | | COURT ORDER TYPE | | |

| | | | | |
|---|---|---|---|---|
| SEQUENCE #   OF   LOCATION TYPE | | | TYPE WEAPON/FORCE INVOLVED | CRIMINAL ACTIVITY/GANG IFO |
| OFFENSE DESCRIPTION | | | | |
| OFFENSE CODE | ASLF CODE | KKS CODE | CLASS  DEGREE  COUNTS | |
| BIAS MOTIVATION | | METHOD ENTRY | NUMBER PREMISES | |
| SCHOOL NAME | | | SCHOOL TYPE | CAMPUS? |
| OFFENDER SUSPECTED OF USING | | COURT ORDER TYPE | | |

| PROPERTY DATA | | | | | | |
|---|---|---|---|---|---|---|
| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC COND | DATE RECOVERED |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL STOLEN VALUE  $0.00 | TOTAL RECOVERED VALUE:  $0.00 | | TOTAL VEHICLES STOLEN:  0 | | TOTAL VEHICLES RECOVERED:  0 | |

| DRUGS | | | | |
|---|---|---|---|---|
| DRUG (FROM SEQ / SEQ) | DRUG TYPE | | QUANTITY | MEASUREMENT |

| STATUS | | | | | |
|---|---|---|---|---|---|
| INCIDENT STATUS | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY | |
| OPEN | | | | YES ☐ | |
| REPORTING OFFICER | | UNIT/BADGE NUMBER | REVIEWED BY | | TIME SPENT |
| J YORK | | 0856 | R FARLEY | | 8 HOURS |

**VOLUME I--------** UOR 1 AND A&B INFORMATION

**VOLUME II-------** INVESTIGATIVE NARRATIVE AND SUPPLEMENTS

**VOLUME III------** ARREST WARRANTS, SEARCH WARRANTS, TRUE BILLS OF INDICTMENTS, CITATIONS, KSP 98, COURT ORDERS AND KSP 1

**VOLUME IV------** FORENSIC REQUEST AND RESULTS, AUTOPSY REPORTS, WOUND LOCATOR DIAGRAMS, CRIME SCENE DIAGRAMS, TRANSFER OF EVIDENCE, AND KSP 41'S WITH DISPOSITION

**VOLUME V-------** OTHER ATTACHMENTS I.E. RECEIPTS, PHONE RECORDS, AND ANY OTHER RECORD COLLECTED AS EVIDENCE.

**VOLUME VI------** TRANSCRIBED STATEMENTS

# CRIME SUPPLEMENT
**COMMONWEALTH OF KENTUCKY**

**KSP RECORDS**

| | | |
|---|---|---|
| **CASE/INCIDENT NUMBER:** KY 10-10-1058 | **REPORT DATE:** 1/4/2011 | |

**REPORTING AGENCY ORI/NAME:**   KSP1000 KY STATE POLICE, POST 10

**PRIMARY INVESTIGATING AGENCY ORI/NAME:**   KSP1000 KY STATE POLICE, POST 10

**REPORTING OFFICER NAME:** J YORK          **REPORTING OFFICER UNIT BADGE ID:** 0856

**PRIMARY OFFICER UNIT BADGE ID:**   0856

**REVIEWED BY:**

_ADMINISTRATION_

### WITNESS DATA

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE:   ZIP CODE:   SSN: | |

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE:   ZIP CODE:   SSN: | |

## NARRATIVE

On 12-20-10 at approximately 1832 hrs this unit was contacted by Lt. Mickey Hatmaker. Lt. Hatmaker advised me to respond to a complaint at ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Lt. Hatmaker advised me that a female was found dead in her yard.

I arrived on scene at approximately 1912 hrs.   The residence I responded to was a white vinyl house located off the left shoulder of the roadway.  The residence had a covered front porch with a concrete walkway that lead from the roadway to the front porch.  There was a gravel road on the left past the residence.  The gravel road lead to the rear of the residence.

At the front of the residence I was meet by Tpr. Jason Bunch. He advised me that a female by the name of Catherine Mills was found dead by a UPS worker, Stephen Parker outside the residence. He advised he had taken a recorded statement from him. SEE CD.  Mr. Parker stated to Tpr. Bunch he went to Mrs. Mills residence to deliver a package and found her outside and unresponsive.  At this time he went across the road to get a neighbor to call 911.  Mr. Parker told Tpr. Bunch that Catherine was lying on her stomach with blood coming from her head.  Stephen Parker gave three phone numbers to reach him out, ▮▮▮▮▮▮▮ home number, ▮▮▮▮▮ cell number, and ▮▮▮▮▮▮▮ work number.  Mr. Parker's home address is ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Tpr. Bunch advised this unit that shortly after  Mr. Parker found Catherine that Catherine's grand daughter and her husband arrived at the scene.  The grand daughter's name was Jenifer Lawson, ▮▮▮▮▮▮▮ and her husband name was Jesse Lawson, ▮▮▮▮▮.  Tpr. Bunch advised this unit he took recorded statements from both of them.  SEE CD and Case Supplement by Tpr. Jason Bunch.

Next, Tpr. Shane Jacobs meet me at the front of the residence and gave me a Crime Scene Log with sixteen names on the log.  They are as follows:

Brandon Ledford  EMS  phone number 215-5251.

2.  Joan French  EMS  phone number 260-3213.

3. Jimmy Godsey  EMS phone number 528-8518.

4. Adam Wilson  EMS phone number 528-8518.

5. Mike Blevins  Corner  phone number 545-0904.

6. Bob Blevins  Deputy Corner  phone number 545-0904.

7. Tim Cain  Deputy Corner phone number 545-0904.

8. Tpr. Jason Bunch  Post 10.

9. Tpr. Shane Jacobs  Post 10.

10. Tpr. Marcus Williams  Post 10.

11. Tpr. Dallas Eubanks  Post 10.

12. Mike Trent Deputy Corner.

13. Sgt. Jeremy Lee Post 10.

14. Jesse Lawson phone number ███████

15. Jenifer Lawson phone number ██████

16. Stephen Parker phone number ██████

The Crime Scene Log is attached to the case.

At this point I advised Tpr. Shane Jacobs and Tpr. Jason Bunch to conduct a neighborhood canvass of the area.

By this time Sgt. Jeremy Lee meet me in front of the residence.  I advised him to block off the residence and no one else besides KSP Officers should enter the crime scene.  Sgt. Lee and myself went to the back of the residence were the victim was located.

I observed a white female laying on her stomach.   Her feet was on the edge of the porch.  The rest of her body was on the ground.  She was located on the side of porch adjacent to the gravel roadway that lead from KY 223 to the rear of her residence.  She was wearing grey sweat shirt and grey sweat pants. Her shoes were brown in color and appeared to be moccasins.  I observed a injury to her head by the left ear. There was a large pool of blood on the ground by the right side of her head.  The victims hands were in brown paper bags.  I observed what appeared to be blood spatter in the snow approximately two feet from her head next to the gravel road.  But the Corner Mike Blevins stated he had got blood on his hands and shaked his hands to get the blood off, causing the blood I observed in the snow.

On the porch I observed blood drops on the concrete floor around the swing.  The swing was a wicker swing with a cushion covered in black plastic.  On the plastic covering the cushion I observed what appeared to be a blood smear.  Also, blood was observed on the swing just under the suspected blood smear on the black plastic.

I observed the back door was a metal storm door.  The main door was open, it lead to the kitchen area of

the residence. In the floor of the kitchen was a purse was black in color with contents of the purse laying beside of it. There were five one hundred dollar bills laying in the floor beside the purse. There was a deposit book from Fortch Bank along with a black change purse and black wallet laying in the floor. These items were photographed in the location that I found them. There were dirty dishes in the sink and skillet on the stove with food in it. The oven was on as well. The rest of the kitchen had no signs of being disturbed. After I left the kitchen area I went into the living room. The living room had no signs of being disturbed. The next two rooms of the residence were bedrooms and there were no signs of anything being out of place. The house was a older house and when I walked through it the floor would shake. The house was filled with items that when I walked they would shake and almost fall off the shelves and tables. This lead me to believe if any physical altercation would have occurred in the residence there would have been evidence of a struggle.

At this point Det. Mark Mefford joined me at the scene. We photographed the scene with the assistance of Tpr. Dallas Eubanks. The victim was laying on her stomach with her right arm underneath her. Her right arm was at an angle coming from her body to her head on her left side. The left arm was bent at the elbow laying perpendicular to her body. As Det. Mefford and myself photographed the body of the victim we determined she had what appeared to be a laceration to her head just behind her left ear. The victim also had another suspected laceration to the back of her head.

Once the scene was photographed this unit took the following items into evidence: Five one hundred dollar bills, black wallet, black plastic with suspected blood stain on it, and a swab taken from a unknown substance on a chair on the back porch, and a control swab. All items were packaged and stored at Post 10 evidence room.

Next, I was advised by Tpr. Bunch that the victim's grandson was at the front of the residence, along with his girlfriend. Tpr. Bunch advised me he had been staying with his grandmother. At approximately 2049 hrs I did a recorded interview the victims grandson Michael Mills. Michael stated his DOB was ▮▮▮▮ ▮ld SSN # ▮▮▮▮ He gave a contact number of ▮▮▮▮ Mr. Mills stated his grandmother lived by herself. I asked Mr. Mills if he knew of any problems should could be having with someone and he stated he had never known of any problems she had with anyone. Mr. Mills stated he had not been there in about a week. I asked him what he drove and he said a green Dodge Neon. I asked him if she was on any type of medications and he stated no. Earlier Tpr. Bunch advised me that one of Michaels cousins stated that Michael stole a hundred dollars and some tools from his grandmother. I asked him if he had ever stolen off her and he stated no. Mr. Mills stated she kept a bunch of money in her purse rolled up in a rubber band. He estimated more than five thousand dollars. I asked her were she got the money and he stated from timber she sold off her property. He went on to state he had helped her count the money before. This is not a complete transcript of the interview. SEE CD.

Next I interviewed Tiffany Eaton, Michael's girlfriend, she gave a contact number of ▮▮▮▮ The interview started at 2107 hrs. Tiffany stated she and Michael was last at his grandmothers the Wednesday before, which would have been 12-15-10. She also stated she had been with Michael all day. She stated the two of them had been packing to move residence's with their friends. I asked her if she had ever known Michael of taking anything of his granny and she stated no. I asked her if she knew about the money Michael had told me about that was in Catherine's purse, she stated no. She advise me the two friends that she and Michael had been with all day were Michael Nason and Stephanie Williams. See CD for complete interview.

This unit left the scene at 2244 hrs.

## CRIME SUPPLEMENT
### COMMONWEALTH OF KENTUCKY

KSP RECORDS

| CASE/INCIDENT NUMBER: | KY 10-10-1085 | | | | REPORT DATE | 12/21/2010 |
|---|---|---|---|---|---|---|

REPORTING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

PRIMARY INVESTIGATING AGENCY ORI/NAME:   KSP1000 KY STATE POLICE, POST 10

| REPORTING OFFICER NAME:   J YORK | REPORTING OFFICER UNIT BADGE ID:   0856 |
|---|---|

PRIMARY OFFICER UNIT BADGE ID:   0856

REVIEWED BY:

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

| WITNESS SEQUENCE of | WITNESS NAME | PHONE |
|---|---|---|
| ADDRESS: | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 12-21-01 at approximately 0005 hrs this unit along with Tpr. Dallas Eubanks, Tpr. Marcus Williams, and Tpr. Shane Jacobs went to 500 Fifth Street in Corbin. Michael Mills, grandson, had stated in my interview with him he had been moving all day to this residence. To confirm his alibi I wanted to see if there was any evidence at this residence of him moving.

ﾍere were no lights on at the residence, as I looked through the front window of the residence I could see boxes that would indicate someone moving. As I went around to the back I observed items in the kitchen that would indicated moving as well. At this point I decided to his residence in London.

On 12-21-10 at approximately 0031 hrs myself, Tpr. Dallas Eubanks, and Tpr. Marcus Williams went to the residence of Michael Mills. I had interviewed Michael earlier at the scene along with his girlfriend Tiffany Eaton. Tpr. Jason Bunch had stated to me earlier a family member told him Michael had stolen money and tools off his grandmother in the past. Also he and Tiffany gave me different times as to when he was last at his grandmothers. I wanted to surprise them at there residence to one see if they would consent to a search of their car and residence. Second to observe for any evidence that may linked them to Katherine's death.

Upon our arrival Michael and Tiffany were awake along with two of their friends. A male subject by the name of Michael Nason and his girlfriend, Stephanie Williams.  Michael did not appear to be under the influence of drugs or alcohol. He was very receptive and gave units consent to search anywhere we wanted to. The residence was located at ████████████████ and was a single wide trailer. The residence itself was messy with items in the floor. Michael stated it was a mess because they were moving. I did not observe any evidence that would indicate Michael or anyone else at the residence having any money. There were no new items or package of new items. There were only canned food in the cabinets and the refrigerator was bare. Tpr. Williams search the vehicle belonging to Michael and he found no evidence that would indicate Michael was linked to his grandmothers death or the money that was taken from the residence.

Upon further investigation I interviewed Michael Nason. He had been staying with Michael and Tiffany and was supposed to have been with them all day. I started the interview at 0107 hrs. Mr. Nason gave a date of birth as ████████ and SSN # as ████████ Mr. Nason stated he had been living with Michael

between four to five months.  Mr. Nason stated he met Michael through his ex-girlfriend  Julian Kirkland. I asked Mr. Nason when was the last time he was Katherine Mills residence and he stated four months ago.  I asked Mr. Nason if Michael Mills had been staying at this residence.  Mr. Nason stated he and Michael had stayed there every night for the last eight weeks.  I did not say anything to Mr. Nason at the time, but he was lying.  Michael and Tiffany both stated to this unit earlier the Michael had stayed with Catherine for approximately three weeks because they had been arguing.  I went ahead and ended the recording with out going on any further.   Later I asked Michael why he lied and he stated he was not thinking and the police always scare him.

To continue the investigation I interviewed Stephanie Williams.  The interviewed started at approximately 0120 hrs.  Stephanie gave a date of birth as          and a SSN # as          I asked her how long she had been staying with Michael Mills and Tiffany and she advised five months.  Stephanie stated she had been with both Michael's and Tiffany all day long.  She stated they had not been to Katherine's residence all day.  I asked her if they had been to any stores and she stated just Speedway.  She stated she had no knowledge of Katherine's death.  See CD for entire statements for Nason and Williams.

All units left the residence at approximately 0151 hrs.


For further investigation this unit interviewed Stephanie Williams