IN THE UNITED STATES DISTRICT COURT FOR THE
EASTERN DISTRICT OF KENTUCKY, LONDON DIVISION

AMANDA HOSKINS and JONATHAN TAYLOR,

Plaintiffs,

v.

KNOX COUNTY, ET AL.,

Defendants.

Case No. 17-CV-84

Hon. ROBERT E. WEIR

Mag. HANLY A. INGRAM

JURY TRIAL DEMANDED

# EXHIBIT 26

# DEPARTMENT OF CORRECTIONS

**Matthew G. Bevin**
Governor

**John C. Tilley**
Secretary

**Offender Information Services**
P.O. Box 2400
Frankfort, Kentucky 40602-2400
Phone: (502) 564-2433
Fax: 502-564-1471

**Rodney Ballard**
Commissioner

**Kim Potter-Blair**
Deputy Commissioner

May 9, 2017

Shawna Kincer
919 Versailles Road
Frankfort, KY 40601

Re: Jonathan Taylor DOB#:12/21/1987

Dear Ms. Kincer:

This correspondence is in response to your recent request concerning the above captioned.

In compliance with your request, enclosed is a certified copy of the Department of Corrections Resident Record Card from the inmate files of the above-captioned. The Resident Record Card is recorded, maintained and relied upon by the Kentucky Department of Corrections to track and administer the sentence of an inmate. It is a public record compiled from the various court, corrections and other documents relevant to an inmate's sentence. The Resident Record Card is a report or data compilation of the Department of Corrections, setting forth it's regularly conducted and recorded activities and matters observed pursuant to duty imposed by law.

Other documentation requested from The Department of Corrections Central Office will be considered as open records requests. The Kentucky Department of Corrections charges a fee of $.10 per page plus postage/shipping for open records requests.

Our inmate files do not contain fingerprint cards. To request subject's fingerprint card(s) you should contact the Kentucky State Police Records, 1250 Louisville Road, Frankfort, Kentucky 40601, telephone number: (502) 227-8700.

If we can be of further assistance to you in this matter, please do not hesitate to contact us.

Sincerely,

Wendy Walrod
Assistant Branch Manager
WMW/jdl

# CERTIFICATE

I, Wendy M. Walrod, an Assistant Branch Manager in Offender Information Services, Department of Corrections, Commonwealth of Kentucky. In my official capacity, I am custodian of Offender Records maintained by the Department of Corrections in its Central Office. I certify that the copies of records for which this certification is made are true and complete reproductions of a portion of the original records of the below-named inmate, which are in my possession and housed at the Offender Information Services Office, 275 East Main Street, Frankfort, Kentucky (502-564-2433). The original records were made or retained in the regular course of business by the Department of Corrections and it was the regular course of the Department of Corrections to make or retain the records at or near the time of the matter recorded.

The attached are true and accurate copies of the respective records contained in the inmate file on: **JOHNATHAN TAYLOR DOB: [redacted], INST. NO.251222,** said records being specifically as follows:

1. Resident Record Card
2. External Movements

Wendy M. Walrod
Assistant Branch Manager
Offender Information Services

State of Kentucky
County of Franklin

Wendy M. Walrod appeared, acknowledged before me, and swore or affirmed that the statements made in the foregoing certification were true to the best of her knowledge and belief this May 9, 2017.

Notary Public, State at Large
My Commission expires: 07/21/2020

KentuckyUnbridledSpirit.com

An Equal Opportunity Employer M/F/D

Name: Taylor, Johnathan

DOC #: 251222 PID#: 0316213

KY DOC
OTCS010

# DEPARTMENT OF CORRECTIONS
# RESIDENT RECORD CARD

Tuesday May 09, 2017 03:08:01 PM

| | | | |
|---|---|---|---|
| INMATE NAME: Taylor, Johnathan | DOC#: 251222 DOB: [redacted] | AGE: 29 | RACE: White |
| SID #: KYA0269530 | FBI #: 501651KD4 | | |
| HIGHEST GRADE: Tenth Grade | GED: No | | |
| LOCATION: Clay County Jail | HOUSING: CUSTODY LEVEL: Medium (Level 3) | | |

You have been committed to the DOC to serve the following sentences.

| CMT. | OFFENSE | FEL CLS | INDICTMENT NUMBER | COUNTY NAME | TOTAL SENTENCE YYY/MM/DD | | PE | CONVICTED DATE | JAIL CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| AA-001 | Burglary, 3rd Degree | D | 11-CR-00064 | Bell | 5y 0m 0d | | 15% | 03/07/2012 | 27 |

| | |
|---|---|
| Total Sentence Length: 5y 0m 0d | Statutory Good Time: Eligible |
| Time Served: 3y 2m 3d | Non-Restorable Good Time Loss: 0 days |
| Time Remaining: 0y 0m 0d | Restorable Good Time Loss: 0 days |
| Sentence Start Date: 03/05/2012 | |

| RELEASE DATES: | | | | |
|---|---|---|---|---|
| | PAROLE ELIGIBILITY DATE: | Recommended | ULTIMATE DATE: | N/A |
| | MINIMUM EXPIRATION DATE: | 04/11/2015 | MAXIMUM EXPIRATION DATE: | 02/07/2017 |

| POSTED | DAYS | TYPE |
|---|---|---|
| 03/31/2012 | 0 | Meritorious Good Time |
| 04/30/2012 | 7 | Meritorious Good Time |
| 05/31/2012 | 0 | Meritorious Good Time |
| 05/31/2012 | 0 | Meritorious Good Time |
| 05/31/2012 | 0 | Meritorious Good Time |
| 05/31/2012 | 0 | Meritorious Good Time |
| 06/30/2012 | 0 | Meritorious Good Time |
| 06/30/2012 | 0 | Meritorious Good Time |
| 07/31/2012 | 0 | Meritorious Good Time |
| 07/31/2012 | 0 | Meritorious Good Time |
| 08/31/2012 | 7 | Meritorious Good Time |
| 09/30/2012 | 7 | Meritorious Good Time |
| 10/31/2012 | 7 | Meritorious Good Time |
| 11/30/2012 | 7 | Meritorious Good Time |
| 12/31/2012 | 7 | Meritorious Good Time |
| 01/31/2013 | 7 | Meritorious Good Time |
| 02/28/2013 | 7 | Meritorious Good Time |
| 03/31/2013 | 7 | Meritorious Good Time |
| 04/30/2013 | 7 | Meritorious Good Time |
| 05/31/2013 | 7 | Meritorious Good Time |
| 06/30/2013 | 7 | Meritorious Good Time |
| 07/31/2013 | 7 | Meritorious Good Time |
| 07/31/2013 | 1 | Work for Time Credit (Inmate) |
| 08/31/2013 | 7 | Meritorious Good Time |
| 08/31/2013 | 1 | Work for Time Credit (Inmate) |
| 09/30/2013 | 7 | Meritorious Good Time |
| 10/31/2013 | 7 | Meritorious Good Time |
| 11/30/2013 | 7 | Meritorious Good Time |
| 01/31/2014 | 7 | Parole Compliance Credit |
| 02/28/2014 | 7 | Parole Compliance Credit |

KSP 000256

| | | |
|---|---|---|
| 03/31/2014 | 7 | Parole Compliance Credit |
| 05/31/2014 | 7 | Parole Compliance Credit |
| 06/30/2014 | 7 | Parole Compliance Credit |
| 07/31/2014 | 7 | Parole Compliance Credit |
| 08/31/2014 | 7 | Parole Compliance Credit |
| 09/30/2014 | 7 | Parole Compliance Credit |
| 10/31/2014 | 7 | Parole Compliance Credit |
| 11/30/2014 | 7 | Parole Compliance Credit |
| 12/31/2014 | 7 | Parole Compliance Credit |
| 01/31/2015 | 7 | Parole Compliance Credit |
| 02/28/2015 | 7 | Parole Compliance Credit |

LEGEND: The dates shown above are subject to change.

Case: 6:17-cv-00084-REW-HAI Doc #: 200-26 Filed: 07/31/19 Page: 6 of 305 - Page ID#: 10043

Name: Taylor, Johnathan

DOC #: 251222 PID#: 0316213

IPTS020A

# External Movements

Tuesday May 09, 2017 03:08:23 PM

Refresh Inmate Profile | Prepare To Add

**External Movements** (1 - 20 of 47)

| Date | Time | Reporting Location | Movement Type | Reason | From/To Location |
|---|---|---|---|---|---|
| 08/30/2016 | 03:37 PM | Clay County Jail | Discharged (from Parole) | Minimum Expiration | Home (of offender) |
| 01/02/2014 | 04:34 PM | Clay County Jail | Paroled | In State | Parole to Hold |
| 12/06/2013 | 01:04 PM | Clay County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 12/06/2013 | 09:04 AM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |
| 12/05/2013 | 01:04 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Clay County Jail |
| 12/05/2013 | 09:04 AM | Clay County Jail | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 10/22/2013 | 03:07 PM | Clay County Jail | Received at County Jail or Halfway House | County Inmate | Laurel County Jail |
| 10/22/2013 | 11:07 AM | Laurel County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |
| 10/21/2013 | 02:47 PM | Laurel County Jail | Received at County Jail or Halfway House | County Inmate | Clay County Jail |
| 10/21/2013 | 10:47 AM | Clay County Jail | Transferred to County Jail or Halfway House | Not Specified | Laurel County Jail |
| 09/25/2013 | 01:07 PM | Clay County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 09/25/2013 | 09:07 AM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |
| 09/23/2013 | 01:06 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Clay County Jail |
| 09/23/2013 | 09:06 AM | Clay County Jail | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 06/07/2013 | 03:06 PM | Clay County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 06/07/2013 | 11:06 AM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |
| 06/06/2013 | 03:06 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Clay County Jail |
| 06/06/2013 | 11:06 AM | Clay County Jail | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 05/02/2013 | 08:02 PM | Clay County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 05/02/2013 | 04:02 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |

Next Page

KSP 000258

Name: Taylor, Johnathan

DOC #: 251222 PID#: 0316213

IPTS020A

# External Movements

Tuesday May 09, 2017 03:08:29 PM

External Movements (21 - 40 of 47) Show Residential Programs: ☑ Refresh Inmate Profile Prepare To Add

| Date | Time | Reporting Location | Movement Type | Reason | From/To Location |
|---|---|---|---|---|---|
| 05/01/2013 | 08:02 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Clay County Jail |
| 05/01/2013 | 04:02 PM | Clay County Jail | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 04/03/2013 | 01:21 PM | Clay County Jail | Received at County Jail or Halfway House | County Inmate | Knox County Jail |
| 04/03/2013 | 09:21 AM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Clay County Jail |
| 03/21/2013 | 04:36 PM | Knox County Jail | Received at County Jail or Halfway House | County Inmate | Kenton County Det. Cntr |
| 03/21/2013 | 12:36 PM | Kenton County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 02/06/2013 | 06:04 PM | Kenton County Det. Cntr | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 02/06/2013 | 02:04 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 01/28/2013 | 06:04 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 01/28/2013 | 02:04 PM | Kenton County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 12/13/2012 | 07:53 PM | Kenton County Det. Cntr | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 12/13/2012 | 03:53 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 12/04/2012 | 12:19 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 12/04/2012 | 08:19 AM | Kenton County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 10/09/2012 | 06:15 PM | Kenton County Det. Cntr | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 10/09/2012 | 02:15 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 10/04/2012 | 04:32 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 10/04/2012 | 12:32 PM | Kenton County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 08/06/2012 | 07:10 PM | Kenton County Det. Cntr | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 08/06/2012 | 03:10 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |

Prior Page Next Page

KSP 000259

Name: Taylor, Johnathan
DOC #: 251222 PID#: 0316213

IPTS020A

# External Movements

Tuesday May 09, 2017 03:08:36 PM

**Show Residential Programs:** ☑ **Refresh Inmate Profile** **Pr**

**External Movements** (41 - 47 of 47)

| Date | Time | Reporting Location | Movement Type | Reason | From/To Location |
|---|---|---|---|---|---|
| 08/02/2012 | 11:36 AM | Knox County Jail | Received at County Jail or Halfway House | County Inmate | Kenton County Det. Cntr |
| 08/02/2012 | 07:36 AM | Kenton County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 05/16/2012 | 02:56 PM | Kenton County Det. Cntr | Received at County Jail or Halfway House | County Inmate | Whitley County Det. Cntr |
| 05/16/2012 | 10:56 AM | Whitley County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Kenton County Det. Cntr |
| 03/05/2012 | 05:00 PM | Whitley County Det. Cntr | Received at County Jail or Halfway House | Not Specified | Bell County Jail |
| 03/05/2012 | 01:00 PM | Bell County Jail | Transferred to County Jail or Halfway House | Not Specified | Whitley County Det. Cntr |
| 03/05/2012 | 12:19 PM | Bell County Jail | New Commitment | Controlled Intake | Bell County Jail |

**Prior Page**

KSP 000260

# DEPARTMENT OF CORRECTIONS

**Matthew G. Bevin**
Governor

**John C. Tilley**
Secretary

**Offender Information Services**
P.O. Box 2400
Frankfort, Kentucky 40602-2400
Phone: (502) 564-2433
Fax: 502-564-1471

**Rodney Ballard**
Commissioner

**Kim Potter-Blair**
Deputy Commissioner

May 9, 2017

Shawna Kincer
919 Versailles Road
Frankfort, KY 40601

Re: Amanda D. Hoskins DOB#:01/07/1985 KYA0421921

Dear Ms. Kincer:

This correspondence is in response to your recent request concerning the above captioned.

In compliance with your request, enclosed is a certified copy of the Department of Corrections Resident Record Card from the inmate files of the above-captioned. The Resident Record Card is recorded, maintained and relied upon by the Kentucky Department of Corrections to track and administer the sentence of an inmate. It is a public record compiled from the various court, corrections and other documents relevant to an inmate's sentence. The Resident Record Card is a report or data compilation of the Department of Corrections, setting forth it's regularly conducted and recorded activities and matters observed pursuant to duty imposed by law.

Other documentation requested from The Department of Corrections Central Office will be considered as open records requests. The Kentucky Department of Corrections charges a fee of $.10 per page plus postage/shipping for open records requests.

Our inmate files do not contain fingerprint cards. To request subject's fingerprint card(s) you should contact the Kentucky State Police Records, 1250 Louisville Road, Frankfort, Kentucky 40601, telephone number: (502) 227-8700.

If we can be of further assistance to you in this matter, please do not hesitate to contact us.

Sincerely,

Wendy M Walrod

Wendy Walrod
Assistant Branch Manager
WMW/jdl

# CERTIFICATE

I, Wendy M. Walrod, an Assistant Branch Manager in Offender Information Services, Department of Corrections, Commonwealth of Kentucky. In my official capacity, I am custodian of Offender Records maintained by the Department of Corrections in its Central Office. I certify that the copies of records for which this certification is made are true and complete reproductions of a portion of the original records of the below-named inmate, which are in my possession and housed at the Offender Information Services Office, 275 East Main Street, Frankfort, Kentucky (502-564-2433). The original records were made or retained in the regular course of business by the Department of Corrections and it was the regular course of the Department of Corrections to make or retain the records at or near the time of the matter recorded.

The attached are true and accurate copies of the respective records contained in the inmate file on: **AMANDA HOSKINS DOB:[redacted], INST. NO.220955,** said records being specifically as follows:

1. Resident Record Card
2. External Movements

Wendy M. Walrod
Assistant Branch Manager
Offender Information Services

State of Kentucky
County of Franklin

Wendy M. Walrod appeared, acknowledged before me, and swore or affirmed that the statements made in the foregoing certification were true to the best of her knowledge and belief this May 9, 2017.

Notary Public, State at Large
My Commission expires: 07/21/2020

Name: Hoskins, Amanda

DOC #: 220955 PID#: 0255073

KY DOC
OTCS010

# DEPARTMENT OF CORRECTIONS
# RESIDENT RECORD CARD

Tuesday May 09, 2017 03:01:41 PM

| | | | |
|---|---|---|---|
| INMATE NAME: Hoskins, Amanda | DOC#: 220955 DOB: [redacted] | AGE: 32 | RACE: White |
| SID #: KYA0421921 | FBI #: 837379MC8 | | |
| HIGHEST GRADE: Twelfth Grade | GED: No | | |
| LOCATION: Casey County Det. Cntr | HOUSING: CUSTODY LEVEL: Medium (Level 3) | | |

You have been committed to the DOC to serve the following sentences.

| CMT. | OFFENSE | FEL CLS | INDICTMENT NUMBER | COUNTY NAME | TOTAL SENTENCE YYY/MM/DD | | PE | CONVICTED DATE | JAIL CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| AA-001 | Burglary, 3rd Degree | D | 11-CR-00060 | Knox | 2y 0m 0d | | 15% | 08/14/2012 | 223 |

| | |
|---|---|
| Total Sentence Length: 2y 0m 0d | Statutory Good Time: Eligible |
| Time Served: 1y 2m 0d | Non-Restorable Good Time Loss: 0 days |
| Time Remaining: 0y 0m 27d | Restorable Good Time Loss: 0 days |
| Sentence Start Date: 08/03/2012 | |

| RELEASE DATES: | | | | |
|---|---|---|---|---|
| | PAROLE ELIGIBILITY DATE: | November, 2012 | ULTIMATE DATE: | N/A |
| | MINIMUM EXPIRATION DATE: | 03/20/2013 | MAXIMUM EXPIRATION DATE: | 12/20/2013 |

| POSTED | DAYS | TYPE |
|---|---|---|
| 09/01/2012 | 14 | Meritorious Good Time |
| 09/30/2012 | 7 | Meritorious Good Time |
| 10/01/2012 | 3 | Work for Time Credit (Inmate) |
| 10/01/2012 | 0 | Override PE |
| 10/31/2012 | 7 | Meritorious Good Time |
| 11/01/2012 | 35 | Meritorious Good Time |
| 11/01/2012 | 4 | Work for Time Credit (Inmate) |
| 11/30/2012 | 7 | Meritorious Good Time |
| 12/01/2012 | 4 | Work for Time Credit (Inmate) |
| 12/31/2012 | 7 | Meritorious Good Time |
| 01/01/2013 | 4 | Work for Time Credit (Inmate) |
| 01/31/2013 | 0 | Meritorious Good Time |

LEGEND: The dates shown above are subject to change.

IPTS020A

# External Movements

Tuesday May 09, 2017 03:01:52 PM

**Show Residential Programs:** ☑ **Refresh Inmate Profile** **Pre**

**External Movements** (1 - 14 of 14)

| Date | Time | Reporting Location | Movement Type | Reason | From/To Location |
|---|---|---|---|---|---|
| 03/01/2013 | 08:27 AM | Casey County Det. Cntr | Discharged | Administrative Minimum Expiration | Probation & Parole Office |
| 02/07/2013 | 11:31 AM | Casey County Det. Cntr | Received at County Jail or Halfway House | County Inmate | Whitley County Det. Cntr |
| 02/07/2013 | 07:31 AM | Whitley County Det. Cntr | Transferred to County Jail or Halfway House | Not Specified | Casey County Det. Cntr |
| 10/09/2012 | 04:28 PM | Whitley County Det. Cntr | Received at County Jail or Halfway House | County Inmate | Laurel County Jail |
| 10/09/2012 | 12:28 PM | Laurel County Jail | Transferred to County Jail or Halfway House | Not Specified | Whitley County Det. Cntr |
| 09/10/2012 | 05:45 PM | Laurel County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 09/10/2012 | 01:45 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Laurel County Jail |
| 09/06/2012 | 05:44 PM | Knox County Jail | Received at County Jail or Halfway House | Not Specified | Laurel County Jail |
| 09/06/2012 | 01:44 PM | Laurel County Jail | Transferred to County Jail or Halfway House | Not Specified | Knox County Jail |
| 09/01/2012 | 05:44 PM | Laurel County Jail | Received at County Jail or Halfway House | Not Specified | Knox County Jail |
| 09/01/2012 | 01:44 PM | Knox County Jail | Transferred to County Jail or Halfway House | Not Specified | Laurel County Jail |
| 08/03/2012 | 02:38 PM | Knox County Jail | New Commitment | Controlled Intake | Probation & Parole Office |
| 04/11/2008 | 12:07 PM | Whitley County Det. Cntr | Discharged | Alternative Sentence Expired | Knox County Jail |
| 12/29/2007 | 12:04 PM | Whitley County Det. Cntr | Special Admission | Alternative Sentence (AS) | Knox County Jail |

KSP 000264

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 1/7/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 01-07-11 at approximately 1300 hrs this unit reviewed Katherine Mills financial records. Diana Mills, 627-1082, is the daughter of Katherine. Diana advised this unit that Katherine had not spent any of the money she had received from selling timber off her land. She was going to use the money to make improvements to her house. Diana stated her mother had not deposited all the money because she was a fixed income was afraid if she put all the money in her bank account she would lose her check.

The first item I have attached to this case is a contract between Katherine and Raymond Hammons. Mr. Hammons is the logger who contracted to remove the timber. According to this document Katherine was to receive twenty five percent on all chip wood and fifty percent on all logs. This unit interviewed Mr. Hammons on 12-22-10 at the victims residence. He stated that he paid Katherine cash every time he paid her. He stated he had paid her for each load that was was taken from her property. Mr. Hammons advised this unit he did not tell no one he paid her in cash. Mr. Hammons stated the following persons helped him logged the property Tom Hobbs, George Hobbs, and Ray Burnette. Mr. Hammons stated he had been done logging her property approximately three weeks when she had passed away.

The next two items I have attached to this case is Katherine Mills bank statements from Forcht Bank. In her checkings account she had $1,255.75 and in her savings she had $11,876.82. This is the amount in her accounts at time of her death.

The next item is Katherine's personal records she kept. This was given to me by Diana Mills, daughter. Myself and Diana went through her records and was able to determine she had made $22,580.00 from the selling of her timber. She had deposited $10,300.00 in to her savings account. That left $12,280.00 that is left missing. SEE ATTACHED DOCUMENTS.

KSP 000265

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 2/1/2011 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 12-21-2010 this unit went to Larry Smith's saw mill on KY 223. It is located just past Katherine Mills residence on the right shoulder of the roadway. I arrived at the saw mill at approximately 1400 hrs. Upon my arrival I talked to every employee that worked on 12-20-10, there as follows:

1. Doug Wells phone number 627-0585.
   P.O. Box 171 Flat Lick KY, Star View Drive Flat Lick.

2. Ruby Gambrel phone number 542-0534.
   P.O. Box 1011 Barbourville KY, 40906

3. J. D. Hobbs phone number 344-2616
   P.O. Box 514 Flat Lick KY.

4. Ricky Brown phone number 542-4744
   2363 Mills Creek Rd.

5. Ronald Warfield phone number 542-0814
   68 Evergreen Road Flat Lick KY.

6. Walter Whitehead phone number 545-9814
   Paynes Branch Rd. Hinkle KY.

7. Dale Ingle phone number 276-445-5860
   22277 Wilderness Rd Rose Hill Virginia.

8. Michael Hobbs phone number 545-2001
   16 Pioneer Ln. Flat Lick KY.

9. Scottie Gambrel phone number 542-0230
   65 Waynes Rd. Flat Lick KY.

KSP 000266

10. Preston Brown phone number 594-0173
Miles Trailer Park, KY 930 Himyar.

None of the workers I talked to had any information about the incident with Katherine Mills. However several of them gave me a list of names that allegedly sell drugs in the community. Those names are as follows: Ernie Hammons-Hales Creek, Wendell Smith-Big Creek, Randy Burnett-Brices Creek, Gilas Mills-Broughton Hollow, Pete Mills-Mills Creek, Randy Merida-Broughton Hollow, Allen Helton-Broughton Hollow, Mike Simpson-Moores Creek, Bob Smith-Moores Creek, Terry Gray-Graytown Road, Jeff Gray-Alex Creek, Trucker Brown-Browns Branch,

For further investigation all above mentioned names will be interviewed.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 2/16/2011 |
|---|---|
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 02-15-11 this unit interviewed Amanda Hoskins. Amanda was the girlfriend of William Lester a possible suspect in this case. Amanda's date of birth is [redacted] and her SSN # [redacted] At this time in the investigation there has been three persons state William Lester talked about stealing money that Katherine Mills had from selling her timber. Those person's are Jesse Lawson, Wesley Roark, and Amanda. In this recorded interview, Amanda stated William Lester talked about stealing money from Katherine on two different occasion the week prior to Katherine being robbed and found dead. One occasion she stated he was talking to Mike Simpson on his residence on Moores Creek. The other time was with a Joe King, who is the father of Amanda's child. During my investigation I found out Katherine would not open the door to strangers and was very cautious. Also she did not have a bathroom in the house and had to go outside to use the bathroom in the smoke house. William stated his plan was to lock her up in the smoke house and steal her money. Also who ever took her money knew exactly were it was, the only items disturbed at the scene was her purse and there was no sign of forced entry. William's daughter, Jenifer Lawson who would be the victims grand daughter had taken Katherine to town the week prior to the incident and knew she had a large sum of money and she kept the cash in her purse. Also there has only been three person's who have stated Katherine had 15 thousand dollars Jenifer Lawson, Jesse Lawson, and William Lester. William had the knowledge on how Katherine did not have a bathroom and had to go outside and were she kept the money. I attempted to interview William on 02-04-11 and he stated he wanted his attorney David Hoskins. I have called David Hoskins office on three occasion trying to set up an appointment and up till now have not been successful in setting a date.

Amanda went on in the interview to state William had came into a some money after Katherine had been robbed. Amanda stated William paid off several bill, including his mortgage on his residence that he was four months behind. Amanda stated she never heard William state he did it and she stated she had no involvement in the incident with Katherine. She stated to me she had never been to Katherine's residence. Present at the interview was Det. Mike Broughton with the Barbourville Police Department. This is not a full transcript of the interview SEE CD.

For further investigation this will attempt to interview Joe King. Also this unit will looked at Mr. Lester financial records to determine if he has paid any bills off since Katherine's death and supplement the

KSP 000268

case.

At this point in the investigation Mike Simpson is a person of interest as well. He had knowledge from William on Katherine having a large sum of money. He meet with William the morning Katherine was robbed and died. He went to Florida the same day with Allen Helton and went to pain clinic's and got prescriptions for roxicets and xanax's. Allen stated to this unit that Mike was broke Sunday which would have been 12-19-10 but came up with the money to go on 12-20-10. Mr. Helton stated Mike Simpson paid for the entire trip including renting a car from Enterprise Car Rental in Middlesboro.

This unit will supplement case when more information is discovered.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | | |
|---|---|---|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1058 | | | REPORT DATE | 1/21/2011 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME | J YORK | | | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID | 0856 | | | | |
| REVIEWED BY | | | | | |

| WITNESS DATA | | | | | |
|---|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | | PHONE |
| of | | | | | |
| ADDRESS | | | | | DATE OF BIRTH |
| CITY | | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 01-21-11 this unit took Allen Helton and Jesse Lawson for a polygraph in Frankfort. Allen Helton is a person of interest in this case. He and Mike Simpson went to Florida the day that Katherine Mills was robbed and found dead. Allen had stated to this unit prior to the polygraph that Mike Simpson did not have any money the day before Katherine was robbed. Allen stated that Mike had told him on Sunday, [illegible]-19-10, that he would have the money the next day. Allen stated to this unit that Mike paid for the trip to Florida, including renting the car from Enterprise Car Rentals in Middlesboro. Allen also stated when they were on there way back Jesse Lawson called Mike Simpson and Mike started crying when Jesse told him Katherine was dead. Allen also stated to this unit Jesse told Mike the State Police was looking for him.

Investigative Note:

When I first located Mike Simpson after he and Allen got back from Florida, the first thing he did was hand me a sticky not with list of person's that was his alibi. This was handed to me before I asked him any question's or told him why I was there to talk to him. This was on 12-24-10, a copy of the sticky is attached to this case.

Jesse Lawson is married to Katherine Mills grand daughter, Jenifer Lawson. Jesse had stated to this unit he called Mike to try to buy a pain pill. He stated when he asked Mike about Katherine that he started to cry. Jesse also stated that Cleo Brown had told him that Mike Simpson was seen at Katherine Mills residence the day she was robbed and found dead. I have interviewed Jesse several times and every time I interview Jesse, he gives this unit more information about the incident with Katherine.

Allen Helton polygraph examiner was Richard Kurtz U/1505. Mr. Kurtz concluded that deception was indicated when Allen Helton was answering the relevant questions. The relevant questions utilized were as follows:

Q. Did you participate in anyway in the death of that woman?
A. No

KSP 000270

Q. Did you hit that woman in the head?
A. No

Q. Did you steal any of that money from that woman?
A. No

Jesse Lawson polygraph examiner was John Fyffe. Mr. Fyffe concluded that deception was indicated when Jesse Lawson was answering the relevant questions. The relevant question utilized were as follows:

Q. Did you participate in any way in the death of that woman?
A. No

Q. Did you hit that woman in the head?
A. No

Q. Did you steal any of that missing money?
A. No

Attached with this supplement is two KSP 218's. This unit will supplement case when more information is obtained.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 2/2/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 02-02-11 this unit along with Det. Josh Bunch interviewed Michael Crump. Mr. Crump gave a recorded statement to Det. Mike Cornet concerning Katherine Mills. He stated he saw a blue car at Katherine Mills residence the morning she was robbed and found dead. He also stated he saw a white male coming from the corner of the Katherine's residence were she was later found dead. He described the male as having a hood on his head and wearing a hunting jacket, the camo pattern was similar to a popular hunting camo pattern called mossy oak. For further investigation this unit had Det. Bunch do a sketch with the aid of Michael Crump on the male he saw at Katherine Mills residence. This unit has attached a copy of the sketch to the case. This unit will supplement case when more information is obtained.

KSP 000272

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | | |
|---|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | | REPORT DATE: 2/15/2011 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | | |
| REPORTING OFFICER NAME: J YORK | | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | | |
| REVIEWED BY: | | | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 02-15-11 at approximately 1405 hrs this unit took a statement from Amanda Dawn Hoskins reference case number 10-10-1058. Present during the interview was Det. Mike Broughton with the Barbourville City Police. Amanda Hoskins date of birth is [redacted] and her social security number is [redacted]. I asked Amanda if she knew Katherine Mills, and she replied yes it was the ex-mother-in-law of William Lester. Amanda stated she and William Lester have been dating on and off for the past six years. I asked if she and William were dating around Christmas of 2010 and she stated yes.

Next, I asked her if William ever talked about Katherine having any type of money. She stated she was told Katherine had sold her timber during a phone conversation. I next asked her if she ever heard William talk about stealing Katherine's money or killing her. Amanda replied yes, she stated William had been going through money troubles and been out of work. She went on to state William stated he should go up and lock Katherine in the out house when she was using the bathroom. Amanda went on to state that William said he would go in her house and take her purse. I asked Amanda why he wanted the purse and she stated that is just what William said. I asked Amanda how William would know when Katherine would be in the out house and she stated she guess sit and watch. I asked Amanda when William told her about stealing from Katherine, and she stated a couple of day before it happened. Amanda stated William told Mike Simpson about Katherine. It was asked to Amanda how she knew it was Mike Simpson and she stated she knew Mike Simpson and they were in his driveway.

I asked her if she ever heard William talk about that anymore. She stated yes in Pineville. Amanda stated he talked about it to her little boy's father within a week of Katherine dying. She stated the father of her boy was Joe King. She stated William told Joe King he was out of work, he was going to lose his car and trailer, his water was going to be cut off, and his electric was already cut off. Then Amanda stated everything got paid at once. William stated to Amanda his family gave him money to pay everything off. Amanda heard William state to Joe he should catch his ex-mother-in-law that bitch , catch in her in the out house and not hurt her, then leave her in there and take her money.

I asked Amanda when William received the phone call from his son-in-law telling him Katherine was dead how did William react. Amanda stated his mouth dropped and his face was red. Amanda stated that William stated after Katherine had been killed, William told her he couldn't believe he said that and then it

KSP 000273

happened.

As the interview continued I asked Amanda if she had anything to do with the robbery of Katherine Mills and she stated "No sir I didn't." I then asked her if she knew who did, and she answered again "No sir I didn't.

At this point in the investigation Amanda Hoskins is still a person of interest.

Investigative Note:

During my investigation the grand daughter of the victim, Michelle Edwards stated that Amanda had stolen off her in the past. In the interview I asked her if she ever stolen off Katherine Mills family, she state no. I asked the same question about William Lester's family and she stated no.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

ADMINISTRATIVE

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 5/16/2011 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

WITNESS DATA

| | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 05-16-11 at approximately 1100 hrs this unit took a recorded statement from Christy Branson reference case 10-10-1058. Christy Branson gave a date of birth of 06-08-76 and a social security number of 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. Christy Branson stated she had been in jail with Amanda Hoskins. Amanda Hoskins has been a person of interest in this case.

I asked Mrs. Branson how long ago was she in jail with Amanda, she stated two or three months ago. I asked her what jail was she in with Amanda and she stated she was in the Knox County Jail and Harlan County Jail with Amanda. I asked Mrs. Branson if Amanda talked about the death of Katherine Mills and if so how many times. Mrs. Branson stated Amanda talked about Katherine Mills seven or eight times. Mrs. Branson stated at first Amanda would only talk about bits and pieces reference the murder of Katherine Mills and would always say they would not pin it on her. Then Mrs. Branson stated Amanda finally broke down and told her. Then I asked her to tell what Amanda said.

Amanda stated to Mrs. Branson that her, Amanda, Joe King, Kayla Mills, and Jonathan went to Katherine Mills residence. Jonathan is Kayla's boyfriend and Amanda's cousin. Mrs. Branson stated there was a fifth person but she was not sure on the name. However Mrs. Branson stated Amanda was always talking about William Lester but was not for sure if he was the fifth person. Christy Branson stated she was sure about the other persons Amanda had told her about. Mrs. Branson went on to state all of them went to Katherine's residence. Amanda and Joe got out of the vehicle and Amanda acted like she had car problems and wanted to use the telephone. Amanda stated when they got in the house that is when Joe did it. I asked Christy what she meant. She stated Joe King hit the old lady, then Amanda stated to her she looked for the purse and found 15 thousands dollars. I asked Christy if Amanda ever told her who's idea it was to rob Katherine, and she stated no. I asked Christy Branson how many times did Amanda tell her she was there when Katherine got killed and she stated approximately five different times. Then I asked her how many times did Amanda tell her Joe King is the one who hit Katherine and she stated between four to six times. Amanda stated she took her share and spent three and four hundreds dollars buying dope at Bob Smith's house. This is a summary of the interview see CD for entire interview.

Investigative Note

KSP 000275

Bob Smith is a confirmed drug dealer at Moores Creek. SEE CASE NUMBER 10-11-0414

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 6/27/2010 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 06-24-2011 at approximately 1400 hrs this unit interview Joe King at the Bell County Courthouse. Mr. King is currently lodge in the Bell County Detention Center and was brought to the courthouse by the Bell County Sheriff's Department for the interview. Mr. King has a child in common and has datec Amanda Hoskins off and on for the past five years. Ms. Hoskins is a person of interest in this case.

Mr. King refused to be recorded but stated he would testify in court on what he was about to tell me concerning Amanda Hoskins. Mr. King started telling me about Sunday night, 12-19-2010, day before Katherine Mills was robbed and found dead. Joe King stated he wasl in Pineville with his friend Jerome Ferguson, when Amanda Hoskins and William Lester came to him looking for some money to get a prescription of Suboxin filled. Joe stated neither one of them had money. Joe stated he arranged for Amanda to get enough money to fill the prescription and the four of them went Walgreens Pharmacy in Pineville. Joe stated Jerome and Amanda went in and he and William Lester set out in the vehicle while she got the prescription filled. Joe stated it was dark outside but was not for sure on the what time it was.

Joe went on to state that while all of this was taking place, Amanda and William was talking about robbing an old lady, that was William's ex-mother-in-law. Joe stated he remembered William talking about locking her in the outhouse while they robbed her. He stated Amanda told him she was going to dress up like a home health nurse and use that as her way in to rob her. I ask Joe if they said why Katherine, and he stated William had told them she came into a bunch of money from selling timber.

Joe stated he did not think much about it until the next day when he saw were Katherine was found dead on the news. Joe stated he tried to call Amanda out she did not answer the phone. He stated he got contacted Tuesday and Amanda stated she was at County Gun and Pawn buying stuff. Joe thought that was strange because of them borrowing money on Sunday night. When he asked her were she got money, Amanda stated she had got ten thousand dollars from a settlement. Joe stated that was a lie. Joe went on to state that Amanda did not come back around him until she was broke again. Joe advise this unit to talk to a Doctor Warren in Barbourville, he stated that Amanda had been having an affair with him, and he might help in the case. I thought that was interesting because in a earlier statement from Amanda Hoskins, she stated the morning Katherine was killed and robbed she was at the Doctor Warrens office.

KSP 000277

For further investigation this unit will make contact with Walgreens, County Gun and Pawn, and Doctor Warren.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 6/29/2011 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

NARRATIVE

On 06-27-11 this unit talked to Walgreens manager Jenifer Smith at 606-337-1499. Mrs. Smith works at the Walgreens in Pineville. I advised her I was investigating a murder, and as a result of that investigation I needed information from the store on Amanda Hoskins. She advised to bring a subpoena next date and she would have everything I asked for. I told her I needed to confirm that Amanda Hoskins got a prescription of Suboxone filled on 12-19-11 and her method of payment. Also if video exist I needed to a copy of the video. This information was need to help confirm the statement from Joe King.

On 06-28-11 this unit went to Walgreens in Pineville and seized the following items and information. A copy of the prescription for suboxone written by Larry Warren from the Hope Medical Center. A form showing the prescription was filled on 12-20-11 at 1522 hrs from the store and she had paid cash. Also the prescription was not written until 12-20-11, which would indicate Mr. King was inaccurate about his description of the suboxone being filled on 12-19-11 and it being after dark.

In Joe Kings statement he did advise that Amanda was having an affair with Doctor Warren. Also during an interview with Amanda she advised me she was at the doctors office the morning Katherine Mills was robbed and later found dead. Amanda and William Lester both have stated to this unit that Amanda was at the doctors office around 0930 hrs. Upon further investigation this unit went to the Hope Medical Center on 06-28-11. Its is located at 1927 South Hwy 25E, Barbourville KY. This unit made contact with Shannon Cobb-Bunch a nurse at the center. She stated Mr. Warren had been fired from the business for alleged inappropriate behavior with a female employee. She stated he works at the Faith Medical Center in Barbourville. She also stated Mr. Warren worked as an emergency room doctor at the Knox County Hospital during his time working at Hope Medical Center. She was able to provide me with a form that showed on 12-20-11 that Amanda Hoskins did not have an appointment until 1130 hrs. Also, it showed that Amanda was late arriving and did arrive at the medical center until 1154 hrs. This would indicate Amanda and William Lester statements are not correct on there whereabouts the morning Katherine Mills was robbed and killed.

This unit also obtained information and documentation that would indicate an inappropriate relationship between Doctor Warren and Amanda Hoskins. One example, Doctor Warren had been writing prescriptions for suboxone to Amanda before 02-07-11. According to documentation from the Knox

KSP 000279

County Hospital, on 02-01-11 Doctor Warren wrote Amanda another prescription of Suboxone after the Emergency Room Nurse told him she had fresh track marks on her arms. Also documented was Doctor Warren did not even see Amanda he just wrote her the prescription even after being advised she had track marks on her arms. Also Shannon Cobb-Bunch advised this unit it is unusual for a Emergency Room Doctor to prescribe Suboxone to someone without seeing them with fresh track marks on there arms.

On 06-30-11 this unit went to the Faith Medical Center and talked to Doctor Larry Warren, I asked him to confirm the documentation from Hope Medical Center on Amanda Hoskins. I asked to give a recorded statement and he refused. He stated he would write a letter and sign it. He advised me the letter would be ready on 07-01-11. He did state to me that if the documentation showed Amanda not arriving until 1157 hrs that would be correct. The only thing he would say about Amanda is that she had come on to him in the past, referring to flirting. This unit will supplement case when the I receive the letter.

Attached to this supplement is all documents referred to above.

KSP 000280

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 12/7/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 12-07-11 this unit interviewed Shawn Wayne Kinningham at the Laurel County detention center. Shawn stated he was in the Knox County Jail in December of 2011. While in jail he stated Brian Mills was in the cell with him, cell 126. Shawn stated, Brian told him he and his friends hit Katherine Mills over the head and took her money she had got from selling timber. Shawn stated he did not give no more details than already mentioned. For further investigation I will attempt to locate Brian Mills and interview him.

KSP 000281

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | |
|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 3/8/2012 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | |
| REVIEWED BY: | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 03-08-12 at approximately 1513 hrs I took a recorded statement from Allen Helton, DOB [redacted] reference the murder of Katherine Mills. Present at the interview was Sheriff John Pickard. In an earlier conversation with Allen he stated he knew who was involved with the murder of Katherine Mills and saw some of the money the individuals had stolen.

Allen stated that on Sunday, 12-19-10, he was pumping gas at Escoes Market in Dewitt, when Amanda Hoskins and William Lester approached him. Allen stated Amanda asked him if he wanted to make some money, and told him how. I then asked him to explain how, Amanda told him about tying an old woman up when she came out to the bathroom. I then asked him if she stated which old woman he was and he replied Katherine. He went on to state Amanda described her as Williams Lester ex-mother-in-law. I asked Allen how did they know Katherine came out to the bathroom every morning and he stated William knew. I asked Allen if he wanted to be a part of it and he stated he said no. Allen also stated Amanda told him Katherine had $15,000.00 dollars. Again I asked him about the details of tying her up, he said the plan was to lock her in the outhouse, that was what he meant by tying her up.

Allen stated the next morning,12-20-10, he was going to see his father at Larry Smiths when he saw Williams Lester car traveling on KY 223. This would be less than one half mile from Katherine Mill's residence. Allen stated that was between 0815 hrs and 0830 hrs. I asked him how he knew it was Williams Lester car and he stated he knew it because of the place on the hood. He was referring to William's Chevy Camaro. Allen stated after he left seeing his dad he went to Mike Simpson house on Moore's Creek. Allen stated he did not drive by Katherine house because he knew what was going on and figure the law would be coming there. I then asked him he knew they was robbing lady, Katherine, and he stated yes.

Allen stated around 1200 hrs he saw William Lester and Amanda Hoskins at Mike Simpson's residence at Moores Creek. I asked him if they told him they had done it. He stated Amanda Hoskins told him they got the job done, referring to robbing Katherine Mills. Allen stated at that time he did not know they had killed her, he thought they tied her up and took her money. I asked Allen if they had the money they had stolen from Katherine and he stated yes. Allen stated Amanda had approximately four thousand dollars one her. Allen stated Amanda Hoskins had the money folded up like you would put a rubber band on it.

KSP 000282

Allen stated Amanda told him the money came from the job, robbing Katherine Mills. He stated Amanda put in order to him and Mike to buy drugs in Florida. Allen stated it was true that Mike Simpson knew William and Amanda was going to rob Katherine but did not they were going to kill her. He stated Mike found out and started crying when Jesse called and told him when they were in Florida.

Allen stated he heard Jonathan Taylor helped Amanda rob and kill Katherine Mills but Amanda never told him that. This is a summary of the statement SEE CD for entire statement.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 3/13/2012 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 03-13-12 at approximately 1255 hrs I took a recorded statement from Amber Simspon. I took the statement at the Knox County Alternative School. Present during the interview was Rhonda Abner, guidance counselor at the school. Amber Simpson gave a date of birth of [REDACTED] and she stated she lived at Miles Apartments in Boone Heights.

Amber stated she used to be neighbors with Jonathan Taylor, he was a person of interest in the murder of Katherine Mills. Amber stated she had a conversation with Jonathan in September of 2011, about Katherine Mills. Amber stated she was at Jonathans apartment, just him and her when he started talking about it. Amber stated Jonathan told her Will had planned it. I asked her if she knew Will and she stated she had seen him but did not know his last name. She stated that Will was the ex-son-in-law of the victim. Amber stated Will is the one who told Jonathan were Katherine lived, were the money was out, when she got the money, and when it was the best time to do it. Jonathan told her Kayla Mills was a lookout but did not have nothing do with killing Katherine. Jonathan described to Amber how he hit Katherine in the head with a hammer, but he did not hit Katherine hard enough to allow him enough time to get the money, so he struck her again in the head and killed her.

Investigative Note: This unit talked with Medical Examiner Christine Rolf after this interview and she stated the injuries to Katherine Mills head could have been caused by a hammer.

Jonathan went on to talk about after Katherine was dead he got the money and he left five one hundred dollars bills in the floor by her purse in a half circle. I asked Amber if Jonathan stated why he left five hundred dollars there in the floor and she stated no, he just said he done it. I asked Amber why Jonathan confided and trusted her enough. Amber stated they had became really close friends four months prior to him confessing to her. Amber stated he cooked and cleaned for him, done everything for him. I asked her about Amanda Hoskins and she stated she was parked in a vehicle down from the house waiting for Jonathan and Kayla. I asked Amber if Jonathan told her what kind of car it was and she stated a blue or black caviler and he paid somebody in stinking creek to hid the car for a couple of months. Also, Jonathan told her Law Enforcement thought it was the caviler that sat at the Children Home in Bimble were Amanda's mother works at, but it wasn't it was a totally different one.

KSP 000284

The details that Jonathan described to Amber and how he killed Katherine and how he left the money would indicate he had to been there, the hammer and how many times she was struck was never released.

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 3/16/2012 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY | | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

NARRATIVE

On 03-16-12 at approximately 1449 hrs Kayla Mills gave me a recorded statement at the Barbourville Police Department. Present at the interview was Kayla Mills attorney Ken Boggs, Cricket Mills, and Scott Mills. Kayla Mills gave a date of birth of [REDACTED] and phone number of 606-542-0779. This is a summary of statement see CD for entire statement

Kayla Mills stated that she dated Jonathan Taylor, I asked Kayla to tell me about all the times Jonathan talked about killing Katherine Mills. She stated she knew he had it in him to kill somebody and that was the reason she broke up with him. Kayla stated she was afraid Jonathan Taylor was going to kill her. Kayla Mills stated Jonathan Taylor confessed to killing Katherine Mills a lot to her. She stated he would say I done left one lying up on the creek and I don't care to leave another one. Kayla stated Jonathan never went in details on how he killed her but that he felt guilty because of it. Kayla stated that Jonathan brought up Amanda Hoskins and William Lester and the money that was taken from Katherine Mills.

Kayla went on to describe how William Lester told Jonathan that Law Enforcement was going around to all the drug dealers and asking if they had spent a lot of money. Kayla stated William was really worried about the police asking questions.

This unit will supplement case when more information is obtained.

KSP 000286

# CRIME SUPPLEMENT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

ADMINISTRATIVE

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 7/31/2012 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 07-18-2012 myself and Det. Mark Mefford interviewed Daniel Wilson at Rotary Correction Complex at LaGrange. Mr. Wilson did not want to be recorded. He stated he was in a cell with Jonathan Taylor at Whitley County. He stated while he was in the cell with Jonathan, he talked about killing an old woman over money. He stated it was arranged by his cousin Amanda. Daniel did not know any last names. I asked him if Jonathan described how he killed the lady. Daniel stated he never said what he used, however when he talked about he would get into it. He said Jonathan would move his arms and hands when he described beating the lady. The motion would be if he had something like a club or hammer in his hands. On 07-30-2012 I made the Commonwealths Attorneys Office aware of the interview. I will supplement case when court disposition is made.

KSP 000287

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1058 | REPORT DATE | 3/19/2013 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME | J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID | 0856 | | |
| REVIEWED BY | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 03-19-2013 I advised Sgt. Jackie Pickrell that I need all the units that assisted in case number 10-10-1058, to make copies of any field notes in the case. I also advised her I needed a supplement reference to Det. Mike Cornett interviewing Michael Crump. I will supplement the case when these items requested are made available to me.

KSP 000288

# Case Supplement

## 10-10-1058

I responded to a call to assist the Knox County detectives in a death investigation case where Katherine Mills was found outside her residence. I was notified on 12/22/10 when I came on duty at 0826 hours. I arrived at the scene at approximately 1000 hours. I secured the scene as other officers went about the community trying to locate witnesss. I observed a vehicle had stopped at the residence across the street from where I was located. I waved to the driver to come over where I was and I asked him if he had any information in reference to this case. The male identified himself as Michael Crump, SSN [redacted] dob [redacted].

Mr. Crump stated that own 12/20/10 he drove by this residence and he observed a blue car parked near the road in front of the house. He states that he obsreved a white male wearing a hooded camoflauge coat walking from the rear corner of the residence towards the road. He states that the man had tatoos on one or both of his hands.

Mr. Crump states that he had not been living in the area very long and if someone tried to call him and they could reach him, he would call them back due to the fact that his wife was hearing impaired and the only phone that they had was one that help her communicate.

This interview was recorded on a digital recorder. The recorder was let with the detectives.

I cleared the scene at approximately 1227 hours and I spent the rest of the day with other KSP personel in an attempt to locate a blue vehicle in the Stinking Creek area. I cleared Knox county at

approximately 1550 hours and drove approximately 1 ½ hours back to my residence in Harlan county.

Det Jackson H Cornett
4/4/06

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY ~~10-10-1085~~ 10-10-1058 | | REPORT DATE: | 4/8/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: M WILLIAMS | | REPORTING OFFICER UNIT BADGE ID: 1000 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 12-20-2010 at 1740 I responded to a complaint of a unresponsive female that was laying in her yard bleeding from the head at 6845 KY223 in Stinking Creek. I was further advised by dispatch an ambulance was already on the scene and had requested the coroner and law enforcement. While enroute to the scene I was advised by dispatch that Detective York had been notified and was on his way the scene also. I arrived at the scene at 1810 and secured the scene until the arrival of Detective York. Detective York arrived at the scene at 1832 and advised me to continue to secure the scene while he conducted his investigation. At 2244 I was advised by Detective York that I could leave from the scene.

On 12-21-2010 at 0005 I went with Detective York to a residence located at 500 5th Street in Corbin and was advised by Detective York to see if I could observe and evidence as if some one had been moving. I observed boxes in the residence that could indicate that some one was moving by looking through the windows of the residence.

On 12-21-2010 at 0031I went with Detective York to the residence of Michael Mills which was located at 1441 Taylor Ridge Road in London. While at the residence Michael Mills gave us consent to search any where we wanted. Detective York ask me to search the vehicle belonging to Michael Mills and I did so. I did not find any evidence relating to the death of Michael's grandmother or any of the money that was took from the residence of Michael's grand mother and advised Detective York of that. I left the residence with Detective York at 0151.

KSP 000291

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: | 3/28/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J LEE | | REPORTING OFFICER UNIT BADGE ID: 0225 | |
| PRIMARY OFFICER UNIT BADGE ID: 856 | | | |
| REVIEWED BY | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On December 20, 2010 I was dispatched at 1806 hrs. to a complaint of a dead body at 6845 KY 223 in Knox County. I arrived at the scene at 1844 hrs. where I contacted Det. Jason York. Det. York and I went to the rear of the one story, white residence where I observed a female lying face down, outside, in the snow. The victim was laying in a position where the upper part of her body was off of the porch and her legs were still on the porch. I saw blood in the snow under and around the victims head. The victim was lying under a porch swing.

I briefly went into the residence and observed a purse with money outside of the purse on the floor of the kitchen. I also observed food on the stove and the stove was still on. The house is old and very cluttered. There were "knick-knacks" and figurines covering shelves and table tops in every room of the house. I walked into the living room, which was equally cluttered, and it did not appear anything was out of order. I did not go into the bedrooms of the residence.

After exiting the residence I observed Det. York and Det. Mefford processing the scene and had very limited involvement with the rest of the preliminary investigation.

I left the scene at 2218 hrs.

KSP 000292

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 3/29/2013 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: A BUNCH | | REPORTING OFFICER UNIT BADGE ID: 0233 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 12-20-2010 at approximately 1800 hours I arrived at 6845 Ky223 in the Flat Lick community of Knox County in response to a call of an unresponsive female lying in her yard. I was met at the scene by Knox County EMS. They advised that a deceased female was lying on the ground. Trooper Jacobs and I went behind the house and observed the victim on the ground. Trooper Jacobs and I entered the residence [illegible]efly to ensure that no one else was injured and observed money and a purse on the floor, we then exited the residence. Troopers began to secure the scene and I located Mr.Stephen Parker the UPS worker who had found the victim and took a recorded statement.

Once this was done I spoke with the victims granddaughter Jennifer Lawson and her husband Jesse Lawson. I then took a recorded statement from the two of them.

I then began a neighborhood canvas to attempt to locate a possible witness and could find no one able to provide any useful information.

The victim's grandson Michael Mills, arrived at the residence along with his girlfriend. I spoke with him briefly and learned he had been staying with his grandmother. After speaking with him I was approached by a person identifying themselves as a cousin to Michael Mills stated that Mr.Mills had stolen a hundred dollars and some tools from his grandmother. I then located Detective York and advised him that Mr.mills was present at the scene and of the statement made by Mr.Mills cousin. Detective York went to speak with Mr.Mills.

I then left he scene at approximately 2130 hours and have no further involvement in this case.

KSP 000293

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1058 | REPORT DATE | 3/31/2012 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME | D EUBANKS | REPORTING OFFICER UNIT BADGE ID | 0462 |
| PRIMARY OFFICER UNIT BADGE ID | 856 | | |
| REVIEWED BY | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 12-20-2010 at approximately 1759 hours I (TFC D.B. Eubanks, U/462) was dispatched to 6845 KY223 in the Dewitt community of Knox County by Post 10 to respond to an unresponsive female laying in her yard and bleeding from the head. I (TFC D.B. Eubanks, U/462) arrived at the scene at approximately 1831 hours. I spoke with TFC Shane Jacobs, U/372 and he advised me that he had started a crime scene log. I went to my SP and obtained a roll of crime scene tape from the trunk of my SP and proceeded to secure the crime scene with the crime scene tape. After securing the crime scene I spoke with Detective Jason York, U/856 and he directed me to assist Detective Mark Mefford, U/937 and himself with the photographing of the crime scene. I left the crime scene at approximately 2242 hours on 12-20-2010.

On 12-21-2010 at approximately 0005 hours I went to a residence at 500 5th Street Corbin, KY located in Whitley County to assist Detective York with his investigation. It was determined that no one lived residence located at 500 5th Street Corbin, KY and all units left the residence in Corbin, KY at approximately 0031 hours and went to 1441 Taylor Ridge Road located in the Keavy community of Laurel County. We arrived at 1441 Taylor Ridge Road at approximately 0053 hours on 12-21-2010. Detective York spoke with Michael Mason and Stephanie Williams concerning the incident at 6845 KY223. I did not speak with anyone while at Taylor Ridge Road. Detective York, U856, TPR Marcus Williams, U/1000 and I left Taylor Ridge Road at approximately 0151 hours on 12-21-2010. I (TFC D.B. Eubanks, U/462) had no further involvement in this case.

KSP 000294

KSP RECORDS

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

| ADMINISTRATIVE | | |
|---|---|---|
| CASE/INCIDENT NUMBER KY 10-10-1058 | REPORT DATE | 4/2/2013 |
| REPORTING AGENCY ORI/NAME KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID 0856 | | |
| REVIEWED BY: | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 04-02-2013 at approximately 1448 hrs, this unit interviewed Jennifer Lawson. She is the granddaughter of Katherine Mills. During the course of my investigation Jennifer had previously stated that she thought Amanda Hoskins was acting weird the day her grandmother was found deceased at her home in the Road Fork area of Knox County. During my interview with I confirmed that the day Katherine [illegible]d, William Lester came to the residence of Katherine Mills to bring Michele, Jennifer sister. Jennifer confirmed that William Lester took her two kids back to his residence. Jennifer stated when she went to pick her children later that night at her fathers house, Amanda Hoskins was there. Jennifer stated that on the only thing Amanda asked her was did the police find anything. Jennifer thought it was odd that the only concern Amanda Hoskins had was was the police finding something instead of how the family was doing or needed.

KSP 000295

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 3/23/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: M MEFFORD | REPORTING OFFICER UNIT BADGE ID: 937 |
| PRIMARY OFFICER UNIT BADGE ID: 856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 23 March 2013 Detective Jason York contacted me to request I review my records for an audio interview by Detective Mike Cornett of Michael Crow. I was unable to find any such recording.

KSP 000296

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 4/3/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 04-03-2012 this unit interviewed Mike Simpson, DOB [redacted] at the Clay County Detention Center. During my interview I ask Mike Simpson if he killed or had anything to do with Katherine Mills death, Mr. Simpson stated no. Mr. Simpson stated the only time on 12-20-10 he went toward were Katherine lived was after he rented a car in Middlesboro and he went to Hales Creek to see a friend of his [who] owed him Money. I asked Mr. Simpson what time Allen Helton got to his house, he stated he was not for sure but it was before lunch time. I asked him what time was William Lester was at his house, he stated he thought it was after lunch. Mr. Simpson said William told him he had to pick his mother up from the doctor. Mr. Simpson stated he was not for sure if Allen Helton was there when William Lester was there.

I then asked him about a statement that Amanda Hoskins made, she stated in an earlier interview she heard William Lester tell Mike Simpson about Katherine having money and how to steal her money. I asked Mr. Simpson if that was a true statement he stated no. Mr. Simpson stated he never had a conversation with William Lester about Katherine Mills.

I asked Mike Simpson did William Lester ever buy drugs from him for Amanda Hoskins, Mr. Simpson stated yes, he stated for sure at least one time.

I asked Mr. Simpson did Amanda Hoskins ever buy drugs from him and he stated no. I then I asked him if Amanda would always send William Lester to buy drugs from him and he stated yes.

Mr. Simpson stated he did not know if Amanda or William gave Allen Helton money to take to Florida to buy drugs.

I asked Mr. Simpson about the first time I saw him, he gave me a list of things he did the day Katherine Mills died, I asked why he thought he needed to that. He stated his neighbors told him he was suspect in [the] case.

I asked him about him crying when Jesse Lawson called him while he was in Florida, and he found about Katherine Mills being dead. Mr. Simpson stated Jessed told him his wifes grandmother had been killed.

KSP 000297

Mr. Simpson stated he thought Jesse was talking bout Williams mother. He stated he knew her for a long time and thought that is who Jesse was talking about.

This is a summary of the interview.

KSP 000298

Page 2 of 2 Incident Number: 10-10-1058-V01 II-39 Agency ORI: KSP1000 Badge #: 0856

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 4/30/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 04-30-2013 this unit took a statement from Heather Warren, she is the cousin of Kayla Mills. Heather Warren's address is 90 Noeville Lane in Barbourville. Her date of birth is [redacted] She stated to me that she had a conversation with Kayla Mills shortly after William Lester and Amanda Hoskins got arrested for the murder of Katherine Mills. Kayla was drinking when they had the conversation and Kayla was high. Heather stated in this conversation Kayla told her, she and Jonathan Taylor were the ones who killed Katherine Mills, Kayla went on to tell her that Amanda Hoskins and William Lester was not there, it was all her and Jonathan. I asked Heather if she gave any details and she stated no. I asked Heather if she thought Kayla was telling the truth, Heather stated she would not know why she would say it if it wasn't. I asked Heather if it was Kayla's car, Heather stated she would not doubt it, because Kayla was not allowed to drive her after Katherine Mills died. I asked her if that was unusual and she stated yes. Heather stated after the incident with Katherine Mills Kayla was always calling her to come get her. I asked Heather if anyone else heard Kayla say that and she said no, it was just them two and Heather's litter girl. She stated Kayla would have done anything at the time for a dollar, she described Jonathan Taylor as a having a temper and different.

This is a summary of the statement.

KSP 000299

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

ADMINISTRATIVE

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: | 4/6/2013 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: M MEFFORD | | REPORTING OFFICER UNIT BADGE ID: 937 | |
| PRIMARY OFFICER UNIT BADGE ID: 856 | | | |
| REVIEWED BY: | | | |

WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 20 December 2010 I responded to a death investigation on KY 223 on Stinking Creek. I arrived at approximately 1942 hours.

Upon arrival at the scene I took crime scene photos with the assistance of Detective Jason York and Trooper Dallas Eubanks. I next created a diagram of the area surrounding the body of Catherine Mills.

After completing the diagram I collected a sample from a chair with a swab.

I left the scene at approximately 2231 hours.

On 21 December 2010 I went to the medical examiner's office in Frankfort to attend the autopsy. After arriving at approximately 0917 hours I took Catherine Mills clothes into evidence (see items 1-11). These were transferred to Sergeant Rob Farley, U/ 134 on 22 December 2010 at approximately 1045 hours.

At approximately 1330 hours on 22 December 2010 I met with Detective Mike Cornett at the request of Detective York. Cornett and I drove to Moore's Creek in an attempt to locate Corey Byers. However, Byers was not at this residence.

On 18 July 2012 I travelled with Detective Jason York to the Roederer Correction Complex in LaGrange, KY. I was present while York interviewed Daniel Wilson.

KSP 000300

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

ADMINISTRATIVE

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 2/24/2014 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J PICKRELL | REPORTING OFFICER UNIT BADGE ID: 0204 |
| PRIMARY OFFICER UNIT BADGE ID: 856 | |
| REVIEWED BY: | |

WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On Monday, February 24, 2014, at approximately 1000 hours I arrived at post and received a fax from Knox Circuit Court. The fax was a court order which instructed me to forward the fingernail clippings from Katherine Mills at her autopsy to Mitotyping Technologies for analysis. The nail clippings were signed out of evidence by me and placed in a mailing envelope by me. The package was shipped over night to Mitotyping Technologies as directed in the court order. The KSP-41 was filled out to reflect the fingernail clippings being removed from KSP evidence.

KSP 000301

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1058 | REPORT DATE | 4/2/2014 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME | J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID | 0856 | | |
| REVIEWED BY | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

This case is set for trial 09-03-2014

KSP 000302

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

| ADMINISTRATIVE | | |
|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1058 | REPORT DATE 3/29/2013 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME | S JACOBS | REPORTING OFFICER UNIT BADGE ID 0372 |
| PRIMARY OFFICER UNIT BADGE ID | 856 | |
| REVIEWED BY | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On December 20, 2010 at approximately 17:40 hours Post 10 Harlan dispatched me to 6845 Ky 223 in the Flat Lick community of Knox County in reference to a female unresponsive in her yard bleeding from the head.

At approximately 18:10 hours I arrived at the scene. Knox County Ems workers stated the female was deceased behind the residence. Trooper Bunch and I walked into the residence and notice a purse and money lying in the floor. At that point troopers secured the scene and contacted Post 10 Harlan for Detectives.

I immediately started recording a hand written crime scene log of individuals that were present at the crime scene. Once Detective Jason York arrived at the scene, I meet him in front of the residence and gave him the crime scene log. Detective York then asked me to conduct a neighborhood canvass.

I then attempted to locate any neighbors who may have any information. I spoke with Bill R. Smith at 3079 Ky 223 Flat Lick, Ky 40935 (606-542-4413) and he stated both him and his wife was inside the house all day, never saw or heard anything.

I then Spoke with Kenneth Townsley at 7197 Ky 223 Flat Lick, Ky 40935 (606-542-5159) and he stated he has been inside the house all day. He stated his cousin (Jack Lawson) 606-542-5435, called him and told him that UPS driver found a lady dead. Kenneth stated his son came home at 1655 hrs that lives beside him and told his about the incident. Kenneth said his son (Tonny Lawson) 606-542-0919 said the only vehicle at the residence was a UPS truck.

At approximately 22:10 hours I left the scene.

At approximately 0005 hours on 12-21-2010 I assisted Tpr. Eubanks, Tpr. Williams, and Det. York at 300 [illegible] Street in Corbin attempting to locate Michael Mills, the grandson. While there units looked into the windows and knocked on the door but no one was home.

At this point I was done with my shift and went home.

KSP 000303

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 1/3/2015 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

I have reviewed this case. It is set for trial on 03-03-2015.

KSP 000304

# CRIME SUPPLEMENT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

| ADMINISTRATIVE | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: 4/29/2015 | |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

| WITNESS DATA | | | | |
|---|---|---|---|---|
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 04-29-2015 at approximately 1720 hrs I took a statement from Thomas Michael Bruner, DOB [redacted] Mr. Bruner gave a statement reference a conversation he had with Jonathan Taylor at Mr. Taylor apartment in Bimble. He stated he was not sure on the date of conversation, he stated he thinks it was in 2011/12. This is a summary of statement SEE CD for entire statement.

1. Mr. Bruner stated no one else was at the apartment except him and Jonathan.

2. Mr. Bruner stated Jonathan asked him if he could tell him something and promise not to tell nobody. Jonathan went on to tell him he had killed and old lady for her purse and medication.

3. Jonathan told him that Amanda Hoskins is the one who told them about money to be had, medication to be had, and she was the one who came up with the plan. Jonathan went on to tell him Amanda was the one driving the car.

4. Jonathan told him he and Kayla Mills are the ones that went up to door and Kayla was the one that knocked on it. When the old lady knocked on the door Jonathan rushed in and tried to take her purse. Jonathan told him the old lady tried to fight back and he hit on the head, took the purse and left her laying.

5. Jonathan told him the purse was close to the door and when he grabbed it the old lady grabbed it to and was fighting back. When the lady started pulling on the purse that is when he hit her in the head.

6. Mr. Bruner thought Jonathan stated it was aluminum little league bat.

7. He stated Jonathan told him they got away with a couple hundred dollars.

8. Jonathan told him the money was split up between him and the two females that participated. He went on to say they used the money to buy drugs and split the drugs.

9. Mr. Bruner stated that Jonathan never mentioned William Lester name.

KSP 000305

10. Mr. Bruner stated he thought Jonathan said they were driving Amanda car.

11. He stated Jonathan was intoxicated when he told him.

12. He stated Jonathan told him they did it at night.

# CRIME SUPPLEMENT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

**ADMINISTRATIVE**

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 5/18/2015 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J YORK | REPORTING OFFICER UNIT BADGE ID: 0856 |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | |
| REVIEWED BY: | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

On 05-18-2015 this unit talked to Allen Helton via telephone from the Knox County Courthouse phone. He stated he was at UK hospital, he stated he had infection around metal plates in his head. He also advised me he had lied when he gave a statement about Amanda Hoskins and William Lester at Escoes Market in Dewitt. He stated that incident never happened.

This unit will supplement case when court disposition is made.

KSP 000307

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

ADMINISTRATIVE

| | |
|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | REPORT DATE: 2/22/2016 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | |
| REPORTING OFFICER NAME: J WILSON | REPORTING OFFICER UNIT BADGE ID: 0308 |
| PRIMARY OFFICER UNIT BADGE ID: 0308 | |
| REVIEWED BY: | |

WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

## NARRATIVE

This case is currently in Knox Circuit Court as of 2-22-2016.

KSP 000308

VOL III

KSP 000309

Dec 23, 2010 10:02:01 AM

Printed By: PAULSPURLOCK from: EE01

Received Time: Dec 23, 2010 10:00:56 Source ORI: KYDMV0000

Summary: QV-K: NAM=MERIDA,RANDY COU=KNOX

View Message Details

KYKSP1000

*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2003 | 3873MA | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1992 | DODG | DAKOTAPK | | REDWHI | CAN |
| 2008 | 183DKF | 2079 CALLEBS CR. RD. HINKLE CUR. OWNER==> LUNSFORD, CLYDE | 1994 | FORD | TAURUS4D | | BLU | ACT |
| 2003 | 3873MA | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> MERIDA, RANDY | 1992 | DODG | DAKOTAPK | | REDWHI | ACT |
| 2008 | 417FGK | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1985 | FORD | BRONCOSU | | REDSIL | CAN |
| 2008 | 438GCN | 2079 CALLEBS CK RD HINKLE, CUR. OWNER==> BROWN, JONATHAN | 1993 | PLYM | PLYMVOSV | | BLU | ACT |
| 2008 | BCLINT | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> K & C AUTO SALES, LLC | 1999 | FORD | RANGERPK | | WHI | CAN |
| 1999 | FRE724 | 2079 CALLEBS CRK RD HINKLE CUR. OWNER==> MERIDA, RANDY | 1991 | GMC | SONOMAPK | | WHI | ACT |
| 2008 | 662KGE | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> JORDAN, MARC | 1988 | CHEV | FLEETSPK | | BLU | ACT |
| 2008 | 639CKB | 161 DEO GAP BR FLAT LICK CUR. OWNER==> MERIDA, RANDY | 1995 | CHEV | K13 | 4D | WHI | ACT |
| 2008 | 762KGD | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1990 | FORD | F47 | CB | WHI | ACT |
| 2008 | 940KGD | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> BROWN, EVERETT | 2001 | TOYT | COROLL4D | | MAR | ACT |
| 2008 | 861JTW | 161 DOE GAP BRANCH R FLATLICK CUR. OWNER==> MERIDA, RANDY | 1995 | CHEV | CAMARO2D | | WHI | ACT |
| 2008 | 777HTC | 161 DOE GAP RD FLATLICK CUR. OWNER==> MERIDA, RANDY | 2001 | FORD | RANGERPK | | YEL | ACT |
| 2008 | 940KGD | PO BOX 42 BIMBLE CUR. OWNER==> BROWN, EVERETT | 2001 | TOYT | COROLL4D | | MAR | ACT |
| 2008 | 883LCM | 1291 HOUSTON BROUGHT FLATLICK, CUR. OWNER==> MERIDA, RANDY | 1998 | FORD | RANGERPK | | BLK | ACT |
| 2008 | 021HTD | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> MERIDA, TAMMY | 1998 | CHEV | S-10 | PK | RED | ACT |
| 2008 | 308EZB | 2079 CALLEBS CR RD HINKLE, CUR. OWNER==> REID, RICHARD | 1992 | FORD | TAURUS4D | | BLU | ACT |
| 2008 | 244HVD | PO BOX 241 HEIDRICK, CUR. OWNER==> CLUKEY, LISA | 1988 | MAZD | D22 | 4D | BLU | ACT |

MRI 182537 IN: SPMS01 11521 AT 23DEC2010 10:00:56 OUT: EE01 58 AT 23DEC2010 10:00:56

Dec 23, 2010 10:00:56 AM Printed By: PAULSPURLOCK from: EE01

Received Time: Dec 23, 2010 09:59:52 Source ORI: KYDMV0000
Summary: QV-K: NAM=BURNETT,RANDY COU=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 1998 | 868FFD | P O BOX 225 | | 1982 | CHEV | CAMARO2D | | BLK | CAN |
| | | DEWITT, | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2003 | 427LVR | P O BOX 225 | | 1993 | FORD | PROBE | 2D | BLK | CAN |
| | | DEWITT | CUR. | OWNER==> DAVIS, MYRNA | | | | | |
| 1998 | 676HBN | PO BOX 225 | | 1993 | FORD | PROBE | 2D | RED | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2003 | 8922MX | PO BOX 225 | | 1989 | CHEV | S-10 | PK | GRY | ACT |
| | | DEWITT, | CUR. | OWNER==> KENDALL, CHARLES | | | | | |
| 2003 | 782JSG | PO BOX 143 | | 1985 | TOYT | TERCEL3D | | SIL | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 021BGZ | PO BOX 225 | | 1978 | CHEV | MALIBU2D | | BLK | ACT |
| | | DEWITT | CUR. | OWNER==> FERNANDEZ, RICARDO | | | | | |
| 2008 | 635HTC | PO BOX 143 | | 1993 | SATU | SL1 | 4D | BLU | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 157JMT | PO BOX 143 | | 1992 | TOYT | 4RUNNE4D | | RED | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 157JMT | PO BOX 143 | | 1992 | TOYT | 4RUNNE4D | | RED | ACT |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 853EVG | 133 WYNN HOLLOW RD | | 2003 | DODG | RAM150PK | | GRY | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> BURNETT, RANDY OR BURNETT, JT | | | | | |
| 2008 | 853EVG | 133 WYNN HOLLOW RD | | 2003 | DODG | RAM150PK | | GRY | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> BURNETT, RANDY OR BURNETT, JT | | | | | |
| 2008 | 914EZB | 133 WYNN HOLLOW ROAD | | 2000 | DODG | RAM | PK | BLK | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> JONES, RONALD | | | | | |
| 2008 | 942LEA | PO BOX 225 | | 1982 | CHEV | S-10 | PK | SILBLU | ACT |
| | | DEWITT, | CUR. | OWNER==> GRUBBS, LISA OR | | | | | |
| 1988 | ATL231 | PO BOX 437 | | 1983 | OLDS | CUTLAS4D | | WHI | ACT |
| | | FLAT LICK | CUR. | OWNER==> SMITH, HOMER | | | | | |
| 2008 | 846CSK | P O BOX 122 | | 1987 | CHEV | CAVALI2D | | WHI | CAN |
| | | DEWITT | CUR. | OWNER==> DAVIS, RONALD | | | | | |

MRI 182270 IN: SPMS01 11467 AT 23DEC2010 09:59:52 OUT: EE01 55 AT 23DEC2010 09:59:52

Dec 23, 2010 10:00:34 AM Printed By: PAULSPURLOCK from: EE01

```
1988 ABH571 HC 76 BOX 1608          1979 OLDS   R47    2D      BRO      ACT
            FLAT LICK          CUR. OWNER==> THOMAS, KENNETH
1988 AAT454 HC 76, BOX 1609         1980 CHEV   1FF87 2D      RED      ACT
            FLAT LICK,         CUR. OWNER==> HELTON, JEANETTE
1998 322ERJ HC 81 BOX 555           1979 MERC          2D      GRY      CAN
            BARBOURVILLE,      CUR. OWNER==> GRAY, DEBBIE
1999 FDH915 725 PITZER ST.          1986 FORD   BRONCOLL       GRN      CAN
            BARBOURIVLLE       CUR. OWNER==> EVANS, JEFFERY
1988 6525AL HC 81 BOX 555           1980 FORD   COURIEPK       WHI      CAN
            BARBOURVILLE       CUR. OWNER==> WILDER, HAROLD
1988 VE2231 HC 81 BOX 555           1979 TOYT   RN3    PK      YEL      CAN
            BARBOURVILLE       CUR. OWNER==> HURD, CHARLES
1998 472CVL HC 81 BOX 555           1986 TOYO   CRESID4D       SIL      CAN
            BARBOURVILLE       CUR. OWNER==> SMITH, ANGELIA
1988 6525AL HC 81 BOX 1120          1980 FORD   COURIEPK       WHI      CAN
            BIMBLE,            CUR. OWNER==> WILDER, HAROLD
2008 519DRE HC 35 BOX 195-1A        1995 PONT   GR PRI2D       BLK      ACT
            GRAY,              CUR. OWNER==> GARCIA, JESUS
1998 9034EX HC 76 BOX 1609          1987 GMC    R15    PK      BLK      CAN
            FLAT LICK          CUR. OWNER==> SMITH, WENDELL
1998 472CVL HC 81 BOX 1120          1986 TOYO   CRESID4D       SIL      CAN
2003 8248MK HC 76 BOX 1609          1979 CHEV   CC1090PK       BLUWHI   ACT
            FLATLICK,          CUR. OWNER==> SMITH, WENDELL AND
1998 680GFP PO BOX 238              1996 FORD   TAURUS4D       GRY      CAN
            HEIDRICK           CUR. OWNER==> D & M USED CARS
2008 301FED 2955 LTLE IND CR RD     2002 CHEV   TRAIL SU       BLK      ACT
            WOODBINE           CUR. OWNER==> SMITH, WENDELL B. JR  AND
2008 027DKG 725 PITZER ST           1996 TOYO   CAMRY 4D       MAR      CAN
            BARBOURVILLE,      CUR. OWNER==> GRAY, MARTHA
2003 838MWB 725 PITZER ST.          1997 FORD   MUSTAN2D       WHI      CAN
            BARBOURVILLE       CUR. OWNER==> TRIPLE J AUTO SALES, LLC
2008 9909AM 725 PUTZER STREET       2001 CHEV   1500   PK      WHI      ACT
            BARBOURVILLE       CUR. OWNER==> NOE, WILLIAM B
2008 342HXP 29 PEARL ST.            2004 CHEV   IMPALA4D       RED      ACT
            BARBOURVILLE       CUR. OWNER==> BENGE, LAURA
1998 351AST 725 PITZER ST           1987 CHEV   BLAZER2D       GRY      CAN
            BARBOURVILLE,      CUR. OWNER==> SMITH, WENDELL W.
1998 9746GW HC 81 BOX 555           1997 TOYO   M72    TK      GLD      CAN
            BIMBLE,            CUR. OWNER==> BENNETT, SHIELA
1998 956GAN 725 PITZER ST           1968 PONT   FIREBI2D       WHI      CAN
            BARBOURVILLE,      CUR. OWNER==> COLLETT, BIGE
1998 5928HF HC 76 BOX 1609          1975 TOYT   RN23   PK      YEL      CAN
            FLAT LICK          CUR. OWNER==> SMITH, ELMER
2008 385GMA 95 ROBERT SMITH LN.     1992 CHEV   DT19   PK      BLU      ACT
            FLAT LICK          CUR. OWNER==> HAMMONS, BENNY
2008 937EKF 29 PEARL STREET         1983 CHEV   C14    PK      SILBLK   CAN
            BARBOURVILLE       CUR. OWNER==> LAWSON, JAMES DAVID
1988 VE2231 HC 81 BOX 555           1979 TOYT   RN3    PK      YEL      CAN
            BARBOURVILLE       CUR. OWNER==> HURD, CHARLES
1998 002BTS HC 81 BOX 1120          1995 PONT   GR PRI2D       BLK      CAN
            BIMBLE,            CUR. OWNER==> GARCIA, JESUS
1998 5068HD 725 PITZER STREET       1999 CHEV   TAHOE 2D       SIL      CAN
            BARBOURVILLE       CUR. OWNER==> MEADE, JOHN C

MRI 182189 IN: SPMS01 11448 AT 23DEC2010 09:59:29 OUT: EE01 54 AT 23DEC2010
09:59:29
```

Dec 23, 2010 10:00:34 AM Printed By: PAULSPURLOCK from: EE01

Received Time: Dec 23, 2010 09:59:29 Source ORI: KYDMV0000
Summary: QV-K: NAM=SMITH,WENDELL COD=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2003 | 0249KC | 12564 KY 718 | | 1988 GMC | 815 | PK | BLK | CAN |
| | | FLAT LICK | CUR. | OWNER==> ROARK, JOSHUA | | | | |
| 2003 | 06900J | HC 81 BOX 1120 | | 1977 HOND | CB5 | MC | BLK | CAN |
| | | BIMBLE | CUR. | OWNER==> COIL, RICHARD | | | | |
| 1998 | 250ASX | HC 88 BOX 446 | | 1988 TOYO | CAMRY 4D | | MAR | CAN |
| | | FLAT LICK, | CUR. | OWNER==> SMITH, ANITA | | | | |
| 2003 | NG2175 | 725 PITZER ST | | 1974 CHEV | CAMARO2D | | GLD | ACT |
| | | BARBOURVILLE, | CUR. | OWNER==> FORD, HARVEY L | | | | |
| 2008 | 224BEM | HC 76 BOX 1609 | | 1985 TOYO | RN50 | PK | BLU | CAN |
| | | FLAT LICK | CUR. | OWNER==> SENTERS, EVERET | | | | |
| 2008 | 1579CS | 131 MICHIGAN AVE | | 1995 FORD | F150 | PK | BLK | ACT |
| | | HINKLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 1998 | 0270JE | 725 PITZER ST | | 2002 DODG | 1500 | PK | BLU | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2003 | 7540MX | 95 ROBERT SMITH LN | | 1986 TOYO | 648 | PK | RED | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 1998 | 8047JL | 725 PITZER ST | | 1976 CHEV | C-10 | PK | MAR | CAN |
| | | BARBOURVILLE, | CUR. | OWNER==> LEWIS, PATRICK | | | | |
| 2003 | 469JSG | 12564 K 718 | | 1994 PONT | GRANDA2D | | BLU | CAN |
| | | FLAT LICK | CUR. | OWNER==> CAUDILL, TIMOTHY | | | | |
| 1998 | 0270JE | 2777 STEMMONS FWY | | 2002 DODG | 1500 | PK | BLU | CAN |
| | | DALLAS, | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 360BGZ | 95 ROBERT SMITH LN | | 1994 ISU | CL11 | PK | GRN | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 385GMA | 95 ROBERT SMITH LN. | | 1992 CHEV | DT19 | PK | BLU | ACT |
| | | FLAT LICK | CUR. | OWNER==> HAMMONS, BENNY | | | | |
| 2008 | 036LED | 683 KY 3442 | | 1998 CHEV | SILVERPK | | RED | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> CAIN, TIM | | | | |
| 2008 | 811FHP | 98 ROBERT SMITH LN. | | 1994 NISS | PATHFISU | | BLK | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 104JHX | 98 ROBERT SMITH LN | | 1984 CHEV | S10 | PK | TANWHI | CAN |
| | | FLAT LICK | CUR. | OWNER==> LAWSON, LOWELL | | | | |
| 2008 | 161BKZ | 29 PEARL STREET | | 1999 FORD | F150 | PK | RED | ACT |
| | | BARBOURVILLE, | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2003 | 03065Y | 131 MICHIGAN AVE | | 2007 HD | FLHX | MC | BLK | ACT |
| | | HINKLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 144GEP | RT 1 ROBERT SMITH LN | | 1999 KIA | SPORTA2D | | RED | ACT |
| | | FLATLICK, | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 060KTL | 204 W HENSON LANE | | 2003 JEEP | WRANGL2D | | MAR | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> PREMIER AUTO TEAM | | | | |
| 2008 | 954GED | 201 W HENSON LANE | | 2002 CHEV | CAVALI4D | | WHI | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 811FHP | 98 ROBERT SMITH LN. | | 1994 NISS | PATHFISU | | BLK | ACT |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 680BWP | 95 ROBERT SMITH LANE | | 1996 JEP | CHEROK4D | | GRN | ACT |
| | | FLATLICK | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 1522BP | 683 KY 3442 | | 2006 DODG | RAM | PK | BLK | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 0147DE | 86 KNOXWOOD ST AP839 | | 1993 FORD | MUSTAN2D | | GRN | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 2008 | 207LFS | 204 W HENSON LANE | | 2002 FORD | F250 | PK | BLU | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |
| 1988 | XFP025 | 725 PITZER ST. | | 1989 FORD | BRONCO2D | | BLKTAN | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | |

**Received Time:** Dec 23, 2010 09:59:03 **Source ORI:** KYDMV0000

**Summary:** QV-K: NAM=HAMMONS,ERNIE COU=KNOX

**View Message Details**

```
KYKSP1000
***  AVIS
 ISS  LIC    ADDRESS / CITY          YR  MAKE  MODEL  STYLE  COLOR   STATUS
 YR   NO.
2008 446CKD PO BOX 116             1977 FORD    F250   PK     GRN     CAN
            DEWITT           CUR. OWNER==> HAMMONS, ERNIE
2008 405LCM PO BOX 116             1990 FORD    F150   PK     BLK     CAN
            DEWITT           CUR. OWNER==> TUTTLE, ALLEN
2008 959HZH PO BOX 116             1997 CHEV    1500   PK     TAN     ACT
            DEWITT           CUR. OWNER==> HAMMONS, ERNIE

MRI 182112 IN: SPMS01 11432 AT 23DEC2010 09:59:03 OUT: EE01 53 AT 23DEC2010
09:59:03
```

**Received Time:** Dec 23, 2010 09:59:29 **Source ORI:** KYDMV0000

**Summary:** QV-K: NAM=SMITH,WENDELL COU=KNOX

**View Message Details**

KYKSP1000

*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | 0249KC | 12564 KY 718 | | 1988 | GMC | S15 | PK | BLK | CAN |
| | | FLAT LICK | CUR. | OWNER==> ROARK, JOSHUA | | | | | |
| 2003 | 06900J | HC 81 BOX 1120 | | 1977 | HOND | CB5 | MC | BLK | CAN |
| | | BIMBLE | CUR. | OWNER==> COIL, RICHARD | | | | | |
| 1998 | 250ASX | HC 88 BOX 446 | | 1988 | TOYO | CAMRY | 4D | MAR | CAN |
| | | FLAT LICK, | CUR. | OWNER==> SMITH, ANITA | | | | | |
| 2003 | NG2175 | 725 PITZER ST | | 1974 | CHEV | CAMARO2D | | GLD | ACT |
| | | BARBOURVILLE, | CUR. | OWNER==> FORD, HARVEY L | | | | | |
| 2008 | 224BEM | HC 76 BOX 1609 | | 1985 | TOYO | RN50 | PK | BLU | CAN |
| | | FLAT LICK | CUR. | OWNER==> SENTERS, EVERET | | | | | |
| 2008 | 1579CS | 131 MICHIGAN AVE | | 1995 | FORD | F150 | PK | BLK | ACT |
| | | HINKLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 1998 | 0270JE | 725 PITZER ST | | 2002 | DODG | 1500 | PK | BLU | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2003 | 7540MX | 95 ROBERT SMITH LN | | 1986 | TOYO | 64S | PK | RED | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 1998 | 8047JL | 725 PITZER ST | | 1976 | CHEV | C-10 | PK | MAR | CAN |
| | | BARBOURVILLE, | CUR. | OWNER==> LEWIS, PATRICK | | | | | |
| 2003 | 469JSG | 12564 K 718 | | 1994 | PONT | GRANDA2D | | BLU | CAN |
| | | FLAT LICK | CUR. | OWNER==> CAUDILL, TIMOTHY | | | | | |
| 1998 | 0270JE | 2777 STEMMONS FWY | | 2002 | DODG | 1500 | PK | BLU | CAN |
| | | DALLAS, | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 360BGZ | 95 ROBERT SMITH LN | | 1994 | ISU | CL11 | PK | GRN | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 385GMA | 95 ROBERT SMITH LN. | | 1992 | CHEV | DT19 | PK | BLU | ACT |
| | | FLAT LICK | CUR. | OWNER==> HAMMONS, BENNY | | | | | |
| 2008 | 036LED | 683 KY 3442 | | 1998 | CHEV | SILVERPK | | RED | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> CAIN, TIM | | | | | |
| 2008 | 811FHP | 98 ROBERT SMITH LN. | | 1994 | NISS | PATHFISU | | BLK | CAN |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 104JHX | 98 ROBERT SMITH LN | | 1984 | CHEV | S10 | PK | TANWHI | CAN |
| | | FLAT LICK | CUR. | OWNER==> LAWSON, LOWELL | | | | | |
| 2008 | 161BKZ | 29 PEARL STREET | | 1999 | FORD | F150 | PK | RED | ACT |
| | | BARBOURVILLE, | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2003 | 03065Y | 131 MICHIGAN AVE | | 2007 | HD | FLHX | MC | BLK | ACT |
| | | HINKLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 144GEP | RT 1 ROBERT SMITH LN | | 1999 | KIA | SPORTA2D | | RED | ACT |
| | | FLATLICK, | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 060KTL | 204 W HENSON LANE | | 2003 | JEEP | WRANGL2D | | MAR | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> PREMIER AUTO TEAM | | | | | |
| 2008 | 954GED | 201 W HENSON LANE | | 2002 | CHEV | CAVALI4D | | WHI | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 811FHP | 98 ROBERT SMITH LN. | | 1994 | NISS | PATHFISU | | BLK | ACT |
| | | FLAT LICK | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 680BWP | 95 ROBERT SMITH LANE | | 1996 | JEP | CHEROK4D | | GRN | ACT |
| | | FLATLICK | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 1522BP | 683 KY 3442 | | 2006 | DODG | RAM | PK | BLK | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 0147DE | 86 KNOXWOOD ST AP839 | | 1993 | FORD | MUSTAN2D | | GRN | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 2008 | 207LFS | 204 W HENSON LANE | | 2002 | FORD | F250 | PK | BLU | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |
| 1988 | XFP025 | 725 PITZER ST. | | 1988 | FORD | BRONCO2D | | BLKTAN | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, WENDELL | | | | | |

```
1988 ABH571 HC 76 BOX 1608         1979 OLDS    R47     2D        BRO       ACT
            FLAT LICK        CUR. OWNER==> THOMAS, KENNETH
1988 AAT454 HC 76, BOX 1609        1980 CHEV    1FP87 2D        RED       ACT
            FLAT LICK,       CUR. OWNER==> HELTON, JEANETTE
1998 322ERJ HC 81 BOX 555          1979 MERC            2D        GRY       CAN
            BARBOURVILLE,    CUR. OWNER==> GRAY, DEBBIE
1999 FDH915 725 PITZER ST.         1986 FORD    BRONCOLL        GRN       CAN
            BARBOURIVLLE     CUR. OWNER==> EVANS, JEFFERY
1988 6525AL HC 81 BOX 555          1980 FORD    COURIEPK        WHI       CAN
            BARBOURVILLE     CUR. OWNER==> WILDER, HAROLD
1988 VE2231 HC 81 BOX 555          1979 TOYT    RN3     PK        YEL       CAN
            BARBOURVILLE     CUR. OWNER==> HURD, CHARLES
1998 472CVL HC 81 BOX 555          1986 TOYO    CRESID4D        SIL       CAN
            BARBOURVILLE     CUR. OWNER==> SMITH, ANGELIA
1988 6525AL HC 81 BOX 1120         1980 FORD    COURIEPK        WHI       CAN
            BIMBLE,          CUR. OWNER==> WILDER, HAROLD
2008 519DRE HC 35 BOX 195-1A       1995 PONT    GR PRI2D        BLK       ACT
            GRAY,            CUR. OWNER==> GARCIA, JESUS
1998 9034EX HC 76 BOX 1609         1987 GMC     R15     PK        BLK       CAN
            FLAT LICK        CUR. OWNER==> SMITH, WENDELL
1998 472CVL HC 81 BOX 1120         1986 TOYO    CRESID4D        SIL       CAN
            BIMBLE,          CUR. OWNER==> SMITH, ANGELIA
2008 161BKZ 725 PITZER ST          1999 FORD    F150    PK        RED       ACT
            BARBOURVILLE,    CUR. OWNER==> SMITH, WENDELL
2003 8248MX HC 76 BOX 1609         1979 CHEV    CC1090PK        BLUWHI    ACT
            FLATLICK,        CUR. OWNER==> SMITH, WENDELL AND
1998 680GPP PO BOX 238             1996 FORD    TAURUS4D        GRY       CAN
            HEIDRICK         CUR. OWNER==> D & M USED CARS
2008 301FED 2955 LTLE IND CR RD    2002 CHEV    TRAIL SU        BLK       ACT
            WOODBINE         CUR. OWNER==> SMITH, WENDELL B. JR  AND
2008 027DKG 725 PITZER ST          1996 TOYO    CAMRY 4D        MAR       CAN
            BARBOURVILLE,    CUR. OWNER==> GRAY, MARTHA
2003 838MWB 725 PITZER ST.         1997 FORD    MUSTAN2D        WHI       CAN
            BARBOURVILLE     CUR. OWNER==> TRIPLE J AUTO SALES, LLC
2008 9909AM 725 PUTZER STREET      2001 CHEV    1500    PK        WHI       ACT
            BARBOURVILLE     CUR. OWNER==> NOE, WILLIAM B
2008 342HXP 29 PEARL ST.           2004 CHEV    IMPALA4D        RED       ACT
            BARBOURVILLE     CUR. OWNER==> BENGE, LAURA
1998 351AST 725 PITZER ST          1987 CHEV    BLAZER2D        GRY       CAN
            BARBOURVILLE,    CUR. OWNER==> SMITH, WENDELL W.
1998 9746GW HC 81 BOX 555          1997 TOYO    M72     TK        GLD       CAN
            BIMBLE,          CUR. OWNER==> BENNETT, SHIELA
1998 956GAN 725 PITZER ST          1968 PONT    FIREBI2D        WHI       CAN
            BARBOURVILLE,    CUR. OWNER==> COLLETT, BIGE
1998 5928HF HC 76 BOX 1609         1975 TOYT    RN23    PK        YEL       CAN
            FLAT LICK        CUR. OWNER==> SMITH, ELMER
2008 385GMA 95 ROBERT SMITH LN.    1992 CHEV    DT19    PK        BLU       ACT
            FLAT LICK        CUR. OWNER==> HAMMONS, BENNY
2008 937EKF 29 PEARL STREET        1983 CHEV    C14     PK        SILBLK    CAN
            BARBOURVILLE     CUR. OWNER==> LAWSON, JAMES DAVID
1988 VE2231 HC 81 BOX 555          1979 TOYT    RN3     PK        YEL       CAN
            BARBOURVILLE     CUR. OWNER==> HURD, CHARLES
1998 002BTS HC 81 BOX 1120         1995 PONT    GR PRI2D        BLK       CAN
            BIMBLE,          CUR. OWNER==> GARCIA, JESUS
1998 5068HD 725 PITZER STREET      1999 CHEV    TAHOE 2D        SIL       CAN
            BARBOURVILLE     CUR. OWNER==> MEADE, JOHN C
```

MRI 182189 IN: SPMS01 11448 AT 23DEC2010 09:59:29 OUT: EE01 54 AT 23DEC2010 09:59:29

Received Time: Dec 23, 2010 09:59:52 Source ORI: KYDMV000C

Summary: QV-K: NAM=BURNETT,RANDY COU=KNOX

View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 1998 | 868FPD | P O BOX 225 | | 1982 | CHEV | CAMARO2D | | BLK | CAN |
| | | DEWITT, | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2003 | 427LVR | P O BOX 225 | | 1993 | FORD | PROBE 2D | | BLK | CAN |
| | | DEWITT | CUR. | OWNER==> DAVIS, MYRNA | | | | | |
| 1998 | 676HBN | PO BOX 225 | | 1993 | FORD | PROBE 2D | | RED | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2003 | 8922MX | PO BOX 225 | | 1989 | CHEV | S-10 | PK | GRY | ACT |
| | | DEWITT, | CUR. | OWNER==> KENDALL, CHARLES | | | | | |
| 2003 | 782JSG | PO BOX 143 | | 1985 | TOYT | TERCEL3D | | SIL | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 021BGZ | PO BOX 225 | | 1978 | CHEV | MALIBU2D | | BLK | ACT |
| | | DEWITT | CUR. | OWNER==> FERNANDEZ, RICARDO | | | | | |
| 2008 | 635HTC | PO BOX 143 | | 1993 | SATU | SL1 | 4D | BLU | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 157JMT | PO BOX 143 | | 1992 | TOYT | 4RUNNE4D | | RED | CAN |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 157JMT | PO BOX 143 | | 1992 | TOYT | 4RUNNE4D | | RED | ACT |
| | | DEWITT | CUR. | OWNER==> BURNETT, RANDY | | | | | |
| 2008 | 853EVG | 133 WYNN HOLLOW RD | | 2003 | DODG | RAM150PK | | GRY | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> BURNETT, RANDY OR BURNETT, JT | | | | | |
| 2008 | 853EVG | 133 WYNN HOLLOW RD | | 2003 | DODG | RAM150PK | | GRY | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> BURNETT, RANDY OR BURNETT, JT | | | | | |
| 2008 | 914EZB | 133 WYNN HOLLOW ROAD | | 2000 | DODG | RAM | PK | BLK | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> JONES, RONALD | | | | | |
| 2008 | 942LEA | PO BOX 225 | | 1982 | CHEV | S-10 | PK | SILBLU | ACT |
| | | DEWITT, | CUR. | OWNER==> GRUBBS, LISA OR | | | | | |
| 1988 | ATL231 | PO BOX 437 | | 1983 | OLDS | CUTLAS4D | | WHI | ACT |
| | | FLAT LICK | CUR. | OWNER==> SMITH, HOMER | | | | | |
| 2008 | 846CSK | P O BOX 122 | | 1987 | CHEV | CAVALI2D | | WHI | CAN |
| | | DEWITT | CUR. | OWNER==> DAVIS, RONALD | | | | | |

MRI 182270 IN: SPMS01 11467 AT 23DEC2010 09:59:52 OUT: EE01 55 AT 23DEC2010 09:59:52

10-10-10C8-VolIII-8

**Received Time:** Dec 23, 2010 10:00:56 **Source ORI:** KYDMV0000
**Summary:** QV-K: NAM=MERIDA,RANDY COU=KNOX
**View Message Details**

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|
| 2003 | 3873MA | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1992 | DODG | DAKOTAPK | | REDWHI | CAN |
| 2008 | 183DKF | 2079 CALLEBS CR. RD. HINKLE CUR. OWNER==> LUNSFORD, CLYDE | 1994 | FORD | TAURUS4D | | BLU | ACT |
| 2003 | 3873MA | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> MERIDA, RANDY | 1992 | DODG | DAKOTAPK | | REDWHI | ACT |
| 2008 | 417FGK | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1985 | FORD | BRONCOSU | | REDSIL | CAN |
| 2008 | 438GCN | 2079 CALLEBS CK RD HINKLE, CUR. OWNER==> BROWN, JONATHAN | 1993 | PLYM | PLYMVOSV | | BLU | ACT |
| 2008 | BCLINT | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> K & C AUTO SALES, LLC | 1999 | FORD | RANGERPK | | WHI | CAN |
| 1999 | FRE724 | 2079 CALLEBS CRK RD HINKLE CUR. OWNER==> MERIDA, RANDY | 1991 | GMC | SONOMAPK | | WHI | ACT |
| 2008 | 662KGE | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> JORDAN, MARC | 1988 | CHEV | FLEETSPK | | BLU | ACT |
| 2008 | 639CKB | 161 DEO GAP BR FLAT LICK CUR. OWNER==> MERIDA, RANDY | 1995 | CHEV | K13 | 4D | WHI | ACT |
| 2008 | 762KGD | 1291 HOUSTON BROUGHT FLATLICK CUR. OWNER==> MERIDA, RANDY | 1990 | FORD | F47 | CB | WHI | ACT |
| 2008 | 940KGD | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> BROWN, EVERETT | 2001 | TOYT | COROLL4D | | MAR | ACT |
| 2008 | 861JTW | 161 DOE GAP BRANCH R FLATLICK CUR. OWNER==> MERIDA, RANDY | 1995 | CHEV | CAMARO2D | | WHI | ACT |
| 2008 | 777HTC | 161 DOE GAP RD FLATLICK CUR. OWNER==> MERIDA, RANDY | 2001 | FORD | RANGERPK | | YEL | ACT |
| 2008 | 940KGD | PO BOX 42 BIMBLE CUR. OWNER==> BROWN, EVERETT | 2001 | TOYT | COROLL4D | | MAR | ACT |
| 2008 | 883LCM | 1291 HOUSTON BROUGHT FLATLICK, CUR. OWNER==> MERIDA, RANDY | 1998 | FORD | RANGERPK | | BLK | ACT |
| 2008 | 021HTD | 1291 HOUSTON BROUGHT FLAT LICK CUR. OWNER==> MERIDA, TAMMY | 1998 | CHEV | S-10 | PK | RED | ACT |
| 2008 | 308EZB | 2079 CALLEBS CR RD HINKLE, CUR. OWNER==> REID, RICHARD | 1992 | FORD | TAURUS4D | | BLU | ACT |
| 2008 | 244HVD | PO BOX 241 HEIDRICK, CUR. OWNER==> CLUKEY, LISA | 1988 | MAZD | D22 | 4D | BLU | ACT |

MRI 182537 IN: SPMS01 11521 AT 23DEC2010 10:00:56 OUT: EEC1 58 AT 23DEC2010 10:00:56

Received Time: Dec 23, 2010 10:01:40 Source ORI: KYDMV0000
Summary: QV-K: NAM=SMITH,BOB COU=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | 4551KY | BOX 262 | | 1984 | GMC | TC10 | PK | RED | CAN |
| | | FLAT LICK, | CUR. | OWNER==> WHITEHEAD, JOSEPHINE | | | | | |
| 2003 | 400LVT | 1105 ELAM BRANCH | | 1990 | TOYO | COROLL4D | | GLD | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, BOBBIE | | | | | |
| 2008 | 090BGZ | 4656 KY 1304 | | 1999 | SATU | SC1 | 3D | WHI | ACT |
| | | HINKLE | CUR. | OWNER==> MILLER, BARBARA OR | | | | | |
| 2008 | 543APY | 4656 KY 1304 | | 2002 | BUIC | LESABR4D | | WHI | ACT |
| | | HINKLE | CUR. | OWNER==> SMITH, BOBBIE | | | | | |
| 2008 | 144KJH | 4656 HWY 1304 | | 1989 | JEP | COMANCPK | | RED | ACT |
| | | HINKLE | CUR. | OWNER==> MARION, BENNY RAY | | | | | |
| 1988 | ABP670 | %WILSON RT 1 BOX 441 | | 1983 | OLDS | CUTLAS2D | | GRY | CAN |
| | | CORBIN, | CUR. | OWNER==> SMITH, BOBBIE | | | | | |
| 1988 | ABP670 | %WILSON RT 1 BOX 441 | | 1983 | OLDS | CUTLAS2D | | GRY | CAN |
| | | CORBIN, | CUR. | OWNER==> SMITH, BOBBIE | | | | | |
| 1988 | VCV808 | PO BOX 401 | | 1981 | OLDS | OMEGA 2D | | GRN | CAN |
| | | BARBOURVILLE | CUR. | OWNER==> SMITH, BOBBIE JEAN | | | | | |
| 2008 | 277586 | PO BOX 361 | | 1989 | FORD | F350 | PK | GRY | ACT |
| | | GIRDLER | CUR. | OWNER==> CARROLL, TIM OR | | | | | |
| 2008 | 259JMT | 499 HWY 3436 | | 1980 | DODG | D150 | PK | BRO | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 5898CF | 4656 KY 1304 | | 1995 | CHEV | CC10 | PK | MAR | ACT |
| | | HINKLE, | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 912DKD | PO BOX 27 | | 1994 | FORD | RANGERPK | | GRN | CAN |
| | | GRAY, | CUR. | OWNER==> SMITH, NADINE | | | | | |
| 2004 | C19669 | PO BOX 27 | | 1973 | UNKN | 20' | CT | CRM | ACT |
| | | GRAY, | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 158CTL | 499 HWY 3436 | | 1983 | FORD | F142 | PK | RED | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 144FPN | PO BOX 27 | | 1996 | DODG | INTREP4D | | RED | CAN |
| | | GRAY, | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 519HAX | 391 MILLER BRANCH | | 1984 | FORD | BRONCOLL | | SIL | ACT |
| | | BIMBLE | CUR. | OWNER==> MCDARIES, WILLIE | | | | | |
| 2008 | 442KEP | 391 MILLER BRANCH | | 1991 | CHEV | CAVALI4D | | WHI | ACT |
| | | BIMBLE | CUR. | OWNER==> HOSKINS, JACKIE | | | | | |
| 1988 | ABA505 | RT 5, BOX 301 A | | 1978 | CHRY | CORDOV2D | | MAR | ACT |
| | | CORBIN | CUR. | OWNER==> CARNES, GARRETT | | | | | |
| 2003 | 9340NJ | 149 MILLER BRANCH RD | | 1986 | CHEV | C14 | PK | BLK | ACT |
| | | BIMBLE, | CUR. | OWNER==> TAULBEE, ANTHONY S | | | | | |
| 1998 | 5273DV | PO BOX 27 | | 1982 | TOYT | 7281 | PK | RED | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2003 | 1528LM | 4656 KY 1304 | | 1986 | ISU | TROOPE2D | | BLU | CAN |
| | | HINKLE, | CUR. | OWNER==> SMITH, BOBBY | | | | | |
| 2008 | 422DTD | 4656 KY 1304 | | 1998 | FORD | EXPLORLL | | WHI | ACT |
| | | HINKLE | CUR. | OWNER==> CORNETT, D. CARTER OR | | | | | |
| 2008 | 957CVF | PO BOX 712 | | 1991 | MERC | COUGAR2D | | WHI | ACT |
| | | BARBOURVILLE | CUR. | OWNER==> FALLS GMC PONTIAC BUICK | | | | | |
| 2008 | 139KFZ | 499 HWY 3436 | | 2009 | DODG | RAM150PK | | WHI | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, BOBBY OR | | | | | |
| 1999 | FKB102 | PO BOX 27 | | 1983 | GMC | S14 | PK | RED | CAN |
| | | GRAY | CUR. | OWNER==> TUTTLE, MICHAEL | | | | | |
| 2003 | 04928K | 391 MILLER BRNACH | | 2005 | HD | FLHTI | | BLK | ACT |
| | | BIMBLE | CUR. | OWNER==> SMITH, BOBBY R | | | | | |
| 2008 | 037EVH | 391 MILLER BRANCH RD | | 1986 | DODG | D100 | PK | GRY | ACT |
| | | BIMBLE | CUR. | OWNER==> CASEBOLT, CHADRICK | | | | | |

```
2008 705JSS 40 BURKSHIRE ST        1996 PONT   GR PRI2D      RED      ACT
            CORBIN           CUR. OWNER==> SMITH, BOBBY R
2008 843GGZ 886 LYNN CAMP HOLLOW 1983 TOYT   SR5    PK      GRY      CAN
            GRAY             CUR. OWNER==> SMITH, LYNN
1988 AAR001 HC 66 BOX 1627         1982 CADI   CIMARR4D      WHI      CAN
            BARBOURVILLE     CUR. OWNER==> TROUTMAN, HAROLD
2008 347EKH 391 MILLER BRANCH RD 1978 CADI   S69    4D      RED      CAN
            BIMBLE,          CUR. OWNER==> BAKER, JERRY
1988 0K8787 149 MILLER BRANCH RD 1981 KAWA   1000   MC      RED      CAN
            BIMBLE,          CUR. OWNER==> TUCKER, VERNON A
1998 07270E 149 MILLER BRANCH RD 1956 HARL   HYDRA MC       RED      ACT
            BIMBLE           CUR. OWNER==> SMITH, RONNIE
1998 3707EE PO BOX 27              1983 MAZD   B2000 PK      BLU      CAN
            GRAY,            CUR. OWNER==> SMITH, BOBBY R.
1988 CTS663 P.O. BOX 358           1988 PONT   GRANDP2D      BLU      ACT
            GRAY             CUR. OWNER==> SMITH, BOBBY R. OR./
2008 420BTF PO BOX 27              1994 CHEV   CAVALI4D      RED      ACT
            GRAY,            CUR. OWNER==> SHEETS, JUDY M.
2008 597DSR PO BOX 27              1987 TOYT   1/2TONPK      BLK      ACT
            GRAY             CUR. OWNER==> JOHNSON, LAWRENCE
2008 420BTF PO BOX 27              1994 CHEV   CAVALI4D      RED      ACT
            GRAY,            CUR. OWNER==> SHEETS, JUDY M.
1988 ACP355 P.O. BOX 27            1980 TOYO   TE72   2D     RED      CAN
            GRAY,            CUR. OWNER==> SMITH, BOBBY RAY
2003 0145MB P.O. BOX 27            1982 CHEV   S10    PK     BLU      CAN
            GRAY,            CUR. OWNER==> COFFEY, BILLY
1988 VB1723 P. O. BOX 27           1967 FORD   F100   PK     BLK      CAN
            GRAY             CUR. OWNER==> WILBURN, HAROLD
2008 423FNV HC 66, BOX 1627        1980 CHEV   C10    PK     RED      ACT
            BARBOURVILLE,    CUR. OWNER==> MCVEY, JESSIE
2008 778KGD 4656 KY 1304           2001 FORD   TAURUS4D      MAR      CAN
            HINKLE           CUR. OWNER==> SMITH, CINDY
2008 661CKC 4656 KY 1304           1997 OLDS   CUTLAS4D      BLU      ACT
            HINKLE,          CUR. OWNER==> SMITH, CINDY
1994 C19784 HC 81 BOX 1507         1982 SPAR   SPATRACT      WHI      CAN
            HINKLE           CUR. OWNER==> SMITH, RUSSELL
2008 090BGZ 4656 KY HWY 1304       1999 SATU   SC1    3D     WHI      CAN
            HINKLE           CUR. OWNER==> MILLER, BARBARA OR
1998 1225FB HC 81 BOA 1507         1984 GMC    TC109DPK      BLU      CAN
            HINKLE           CUR. OWNER==> PACK, MELVIN
1988 ABN243 HC 81 BOX 1507         1989 CHEV   CAVALI2D      GRY      CAN
            HINKLE,          CUR. OWNER==> HALE, ANNETTE
1998 097DWE HC 81 BOX 1507         1988 CHEV   CAVALI2D      WHI      CAN
            HINKLE,          CUR. OWNER==> COUCH, LOUISE
1989 T24686 GEN. DEL.              1975        FREUHASE               CAN
            JARVIS,          CUR. OWNER==> COLLETT, FORD
1988 AAW525 RT 5, BOX 301 A        1981 FORD   ESCORT3D      RED      ACT
            CORBIN           CUR. OWNER==> NEWMAN, KELVIN
1988 ABL682 RT 5 BOX 301A          1986 FORD   T-BIRD2D      GLD      CAN
            CORBIN           CUR. OWNER==> BUYERS ACCEPTANCE CORP
1998 580AHE 149 MILLER BRANCH      1985 FORD   T-BIRD2D      BLK      CAN
            BIMBLE,          CUR. OWNER==> HANCOCK, SYLVIA
1988 AAW525 301A                   1981 FORD   ESCORT3D      RED      ACT
            CORBIN           CUR. OWNER==> NEWMAN, KELVIN
1998 202CVL PO BOX 712             1986 PONT   GRANPR2D      BLUSIL   ACT
            BARBOURVILLE     CUR. OWNER==> SENTERS, TIM
2003 2856LM 499 HWY 3436           1983 FORD   F142   PK     RED      CAN
            GRAY             CUR. OWNER==> SMITH, BOBBY
1998 607ASP 149 MILLER BR          1991 FORD   P60    2D     BLU      CAN
            BIMBLE,          CUR. OWNER==> NOLAN, SYLVANIA
1998 162CVK PO BOX 27              1994 CHEV   CAVALI4D      RED      CAN
            GRAY,            CUR. OWNER==> SHEETS, JUDY M.
1998 994DDE P. O. BOX 103          1965 CHEV   C10    PK     GRE      CAN
```

Dec 23, 2010 10:02:47 AM Printed By: PAULSPURLOCK from: EE01

```
              BIMBLE,          CUR. OWNER==> BROCK, DARRELL
1988 0E8875 HC 66, BOX 1627        1981 HD      FXC         BLU       CAN
              BARBOURVILLE,    CUR. OWNER==> ISAACS, SHAWN
1998 02323L GEN. DEL.              1983 HOND    JH2RC1MC    BLK       CAN
              BARBOURVILLE     CUR. OWNER==> BROYLES, CHARLES STANLEY

MRI 182741 IN: SPMS01 11558 AT 23DEC2010 10:01:40 OUT: EE01 61 AT 23DEC2010
10:01:40
```

Page 3 of 3

KSP 000321

10-10-1058-VOL III-12

**Received Time:** Dec 23, 2010 10:03:15 **Source ORI:** KYDMV0000
**Summary:** QV-K: NAM=HAMMONS,RAYMOND COU=KNOX
**View Message Details**

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | 1AV089 | P O BOX 297 | | 1978 | FORD | F350 | CB | ONGWHI | CAN |
| | | WALKER | CUR. | OWNER==> BAKER, ELLIS | | | | | |
| 1999 | FNE974 | PO BOX 336 | | 1989 | CHEV | FLEETSPK | | BLU | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 214131 | PO BOX 336 | | 1978 | INTE | D05 | TK | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 214128 | PO BOX 336 | | 1985 | GMC | C7D | TK | WHI | CAN |
| | | DEWITT | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 149526 | PO BOX 336 | | 1998 | CHEV | 2500 | CPK | WHI | ACT |
| | | DEWITT, | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 1988 | DFX808 | PO BOX 336 | | 1984 | BUIC | REGAL | 2D | BLU | CAN |
| | | DEWITT, | CUR. | OWNER==> DORMAN, BILLY | | | | | |
| 2008 | 349776 | PO BOX 336 | | 1984 | INTL | G57 | TK | ONG | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 080BKZ | PO BOX 336 | | 1999 | CHEV | FLEET | PK | BLK | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 1988 | AZK167 | PO BOX 297 | | 1979 | OLDS | CUTLAS2D | | SIL | CAN |
| | | WALKER | CUR. | OWNER==> HARRISON, KENNETH | | | | | |
| 1988 | ABJ527 | P.O. BOX 297 | | 1984 | OLDS | CUTASS2D | | SIL | CAN |
| | | WALKER, | CUR. | OWNER==> HAMMONS, HELEN | | | | | |
| 1998 | 1502CS | PO BOX 297 | | 1981 | CHEV | CK1090PK | | ONG | CAN |
| | | WALKER | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 253DKD | PO BOX 336 | | 2001 | CHEV | LUMINA4D | | MAR | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND OR | | | | | |
| 1998 | 2116HX | PO BOX 297 | | 2001 | CHEV | S10 | PK | WHI | CAN |
| | | WALKER | CUR. | OWNER==> ECKLER, JAMES D. | | | | | |
| 2008 | 904HKW | PO BOX 336 | | 1993 | CHEV | K1500 | PK | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND OR | | | | | |
| 2008 | 5342CF | PO BXO 336 | | 1998 | GMC | TK2075PK | | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND (OR) | | | | | |
| 2008 | 758EZB | PO BOX 297 | | 1985 | CHEV | FLEETSPK | | SILBLU | ACT |
| | | WALKER | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 576FMD | PO BOX 336 | | 1995 | CHEV | CAVALI2D | | WHI | ACT |
| | | DEWITT | CUR. | OWNER==> ELDRIDGE, CARL | | | | | |
| 1988 | XV4168 | BOX 297 | | 1973 | CHEV | C10 | PK | WHI | CAN |
| | | WALKER, | CUR. | OWNER==> HOBBS, GARY | | | | | |

**MRI 182982 IN:** SPMS01 11605 AT 23DEC2010 10:03:15 **OUT:** EE01 62 AT 23DEC2010 10:03:15

**Received Time:** Dec 23, 2010 10:03:51 **Source ORI:** KYDMV0000
**Summary:** QV-K: NAM=HOBBS,GEORGE COU=KNOX
**View Message Details**

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | 110JSJ | 200 FIRST ST APT 1 | | 1987 | CHRY | NEWYOR4D | | WHI | ACT |
| | | BABOURVILLE | CUR. OWNER==> HOBBS, GEORGE (OR) | | | | | | |
| 2003 | S03536 | PO BOX 811 | | 1999 | DODG | STRATU4D | | GRN | ACT |
| | | BARBOURVILLE, | CUR. OWNER==> SEARS, BRENDA (AND) | | | | | | |

MRI 183047 IN: SPMS01 11620 AT 23DEC2010 10:03:51 OUT: EE01 64 AT 23DEC2010 10:03:51

Received Time: Dec 23, 2010 10:04:19 Source ORI: KYDMV0000
Summary: QV-K: NAM=SMITH,HANK COU=KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 1988 | CTJ744 | HC 76, BOX 1256, | | 1967 | FORD | FAIRLA4D | | BLU | ACT |
| | | FLAT LICK, | CUR. | OWNER==> FULTZ, CHARLES | | | | | |
| 2008 | 3383CM | P.O. BOX 143 | | 1984 | TOYT | RN60 | PK | BLK | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, VERLIN | | | | | |
| 1988 | DFX103 | P.O. BOX 143 | | 1981 | BUIC | REGAL | 2D | BRO | CAN |
| | | GRAY | CUR. | OWNER==> BROWN, GLENDA | | | | | |
| 1998 | 720BAW | PO BOX 143 | | 1981 | CHEV | CAMARO2D | | MAR | ACT |
| | | GRAY | CUR. | OWNER==> SMITH, HANK | | | | | |
| 1998 | 1506DC | PO BOX 143 | | 1973 | FORD | F100 | PK | REDWHI | CAN |
| | | GRAY | CUR. | OWNER==> SHUMATE, DAVID | | | | | |

MRI 183126 IN: SPMS01 11636 AT 23DEC2010 10:04:19 OUT: EE01 66 AT 23DEC2010 10:04:19

10-10-[illegible]-15

Dec 23, 2010 10:02:47 AM Printed By: PAULSPURLOCK from: EE01

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2008 | 705JSS | 40 BURKSHIRE ST | 1996 PONT | GR PRI2D | RED | ACT |
| | | CORBIN | CUR. OWNER==> SMITH, BOBBY R | | | |
| 2008 | 843GGZ | 886 LYNN CAMP HOLLOW | 1983 TOYT | SR5 PK | GRY | CAN |
| | | GRAY | CUR. OWNER==> SMITH, LYNN | | | |
| 1988 | AAR001 | HC 66 BOX 1627 | 1982 CADI | CIMARR4D | WHI | CAN |
| | | BARBOURVILLE | CUR. OWNER==> TROUTMAN, HAROLD | | | |
| 2008 | 347EKH | 391 MILLER BRANCH RD | 1978 CADI | 869 4D | RED | CAN |
| | | BIMBLE, | CUR. OWNER==> BAKER, JERRY | | | |
| 1988 | OK8787 | 149 MILLER BRANCH RD | 1981 KAWA | 1000 MC | RED | CAN |
| | | BIMBLE, | CUR. OWNER==> TUCKER, VERNON A | | | |
| 1998 | 07270E | 149 MILLER BRANCH RD | 1956 HARL | HYDRA MC | RED | ACT |
| | | BIMBLE | CUR. OWNER==> SMITH, RONNIE | | | |
| 1998 | 3707EE | PO BOX 27 | 1983 MAZD | B2000 PK | BLU | CAN |
| | | GRAY, | CUR. OWNER==> SMITH, BOBBY R. | | | |
| 1988 | CT8663 | P.O. BOX 358 | 1988 PONT | GRANDP2D | BLU | ACT |
| | | GRAY | CUR. OWNER==> SMITH, BOBBY R. OR./ | | | |
| 2008 | 420BTF | PO BOX 27 | 1994 CHEV | CAVALI4D | RED | ACT |
| | | GRAY, | CUR. OWNER==> SHEETS, JUDY M. | | | |
| 2008 | 597DSR | PO BOX 27 | 1987 TOYT | 1/2TONPK | BLK | ACT |
| | | GRAY | CUR. OWNER==> JOHNSON, LAWRENCE | | | |
| 2008 | 420BTF | PO BOX 27 | 1994 CHEV | CAVALI4D | RED | ACT |
| | | GRAY, | CUR. OWNER==> SHEETS, JUDY M. | | | |
| 1988 | ACP355 | P.O. BOX 27 | 1980 TOYO | TE72 2D | RED | CAN |
| | | GRAY, | CUR. OWNER==> SMITH, BOBBY RAY | | | |
| 2003 | 0145MB | P.O. BOX 27 | 1982 CHEV | S10 PK | BLU | CAN |
| | | GRAY, | CUR. OWNER==> COFFEY, BILLY | | | |
| 1988 | VB1723 | P. O. BOX 27 | 1967 FORD | F100 PK | BLK | CAN |
| | | GRAY | CUR. OWNER==> WILBURN, HAROLD | | | |
| 2008 | 423FNV | HC 66, BOX 1627 | 1980 CHEV | C10 PK | RED | ACT |
| | | BARBOURVILLE, | CUR. OWNER==> MCVEY, JESSIE | | | |
| 2008 | 778KGD | 4656 KY 1304 | 2001 FORD | TAURUS4D | MAR | CAN |
| | | HINKLE | CUR. OWNER==> SMITH, CINDY | | | |
| 2008 | 661CKC | 4656 KY 1304 | 1997 OLDS | CUTLAS4D | BLU | ACT |
| | | HINKLE, | CUR. OWNER==> SMITH, CINDY | | | |
| 1994 | C19784 | HC 81 BOX 1507 | 1982 SPAR | SPATRACT | WHI | CAN |
| | | HINKLE | CUR. OWNER==> SMITH, RUSSELL | | | |
| 2008 | 090BGZ | 4656 KY HWY 1304 | 1999 SATU | SC1 3D | WHI | CAN |
| | | HINKLE | CUR. OWNER==> MILLER, BARBARA OR | | | |
| 1998 | 1225FB | HC 81 BOA 1507 | 1984 GMC | TC109DPK | BLU | CAN |
| | | HINKLE | CUR. OWNER==> PACK, MELVIN | | | |
| 1988 | ABN243 | HC 81 BOX 1507 | 1989 CHEV | CAVALI2D | GRY | CAN |
| | | HINKLE, | CUR. OWNER==> HALE, ANNETTE | | | |
| 1998 | 097DWE | HC 81 BOX 1507 | 1988 CHEV | CAVALI2D | WHI | CAN |
| | | HINKLE, | CUR. OWNER==> COUCH, LOUISE | | | |
| 1989 | T24686 | GEN. DEL. | 1975 | FREUHASE | | CAN |
| | | JARVIS, | CUR. OWNER==> COLLETT, FORD | | | |
| 1988 | AAW525 | RT 5, BOX 301 A | 1981 FORD | ESCORT3D | RED | ACT |
| | | CORBIN | CUR. OWNER==> NEWMAN, KELVIN | | | |
| 1988 | ABL682 | RT 5 BOX 301A | 1986 FORD | T-BIRD2D | GLD | CAN |
| | | CORBIN | CUR. OWNER==> BUYERS ACCEPTANCE CORP | | | |
| 1998 | 580AHE | 149 MILLER BRANCH | 1985 FORD | T-BIRD2D | BLK | CAN |
| | | BIMBLE, | CUR. OWNER==> HANCOCK, SYLVIA | | | |
| 1988 | AAW525 | 301A | 1981 FORD | ESCORT3D | RED | ACT |
| | | CORBIN | CUR. OWNER==> NEWMAN, KELVIN | | | |
| 1998 | 202CVL | PO BOX 712 | 1986 PONT | GRANPR2D | BLUSIL | ACT |
| | | BARBOURVILLE | CUR. OWNER==> SENTERS, TIM | | | |
| 2003 | 2856LM | 499 HWY 3436 | 1983 FORD | F142 PK | RED | CAN |
| | | GRAY | CUR. OWNER==> SMITH, BOBBY | | | |
| 1998 | 607ASP | 149 MILLER BR | 1991 FORD | F60 2D | BLU | CAN |
| | | BIMBLE, | CUR. OWNER==> NOLAN, SYLVANIA | | | |
| 1998 | 162CVK | PO BOX 27 | 1994 CHEV | CAVALI4D | RED | CAN |
| | | GRAY, | CUR. OWNER==> SHEETS, JUDY M. | | | |
| 1998 | 994DDE | P. O. BOX 103 | 1965 CHEV | C10 PK | GRE | CAN |

KSP 000325

FROM :KSP POST 10 FAX NO. :6065749720 Dec. 23 2010 11:43AM P 8

Dec 23, 2010 10:02:47 AM Printed By: PAULSPURLOCK from: EE01

```
              BIMBLE,          CUR. OWNER==> BROCK, DARRELL
1988 0E8875 HC 66, BOX 1627        1981 HD      FXC          BLU      CAN
              BARBOURVILLE,    CUR. OWNER==> ISAACS, SHAWN
1998 02323L GEN. DEL.              1983 HOND    JH2RC1MC     BLK      CAN
              BARBOURVILLE     CUR. OWNER==> BROYLES, CHARLES STANLEY
```

MRI 182741 IN: SPMS01 11558 AT 23DEC2010 10:01:40 OUT: EE01 61 AT 23DEC2010 10:01:40

Page 3 of 3

KSP 000326

Dec 23, 2010 10:04:19 AM Printed By: PAULSPURLOCK from: EE01

Received Time: Dec 23, 2010 10:03:15 Source ORI: KYDMV0000
Summary: QV-K: NAM-HAMMONS,RAYMOND COU-KNOX
View Message Details

KYKSP1000
*** AVIS

| ISS YR | LIC NO. | ADDRESS / CITY | | YR | MAKE | MODEL | STYLE | COLOR | STATUS |
|---|---|---|---|---|---|---|---|---|---|
| 2003 | 1AV089 | P O BOX 297 | | 1978 | FORD | F350 | CB | ONGWHI | CAN |
| | | WALKER | CUR. | OWNER==> BAKER, ELLIS | | | | | |
| 1999 | FNE974 | PO BOX 336 | | 1989 | CHEV | FLEETSPK | | BLU | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 214131 | PO BOX 336 | | 1978 | INTE | D05 | TK | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 214128 | PO BOX 336 | | 1985 | GMC | C7D | TK | WHI | CAN |
| | | DEWITT | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 149526 | PO BOX 336 | | 1998 | CHEV | 2500 | CPK | WHI | ACT |
| | | DEWITT, | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 1988 | DFX808 | PO BOX 336 | | 1984 | BUIC | REGAL | 2D | BLU | CAN |
| | | DEWITT, | CUR. | OWNER==> DORMAN, BILLY | | | | | |
| 2008 | 349776 | PO BOX 336 | | 1984 | INTL | G57 | TK | ONG | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 2008 | 080BKZ | PO BOX 336 | | 1999 | CHEV | FLEET | PK | BLK | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND | | | | | |
| 1988 | AZK167 | PO BOX 297 | | 1979 | OLDS | CUTLAS2D | | SIL | CAN |
| | | WALKER | CUR. | OWNER==> HARRISON, KENNETH | | | | | |
| 1988 | ABJ527 | P.O. BOX 297 | | 1984 | OLDS | CUTASS2D | | SIL | CAN |
| | | WALKER, | CUR. | OWNER==> HAMMONS, HELEN | | | | | |
| 1998 | 1502CS | PO BOX 297 | | 1981 | CHEV | CK1090PK | | ONG | CAN |
| | | WALKER | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 253DKD | PO BOX 336 | | 2001 | CHEV | LUMINA4D | | MAR | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND OR | | | | | |
| 1998 | 2116HX | PO BOX 297 | | 2001 | CHEV | S10 | PK | WHI | CAN |
| | | WALKER | CUR. | OWNER==> ECKLER, JAMES D. | | | | | |
| 2008 | 904HKW | PO BOX 336 | | 1993 | CHEV | K1500 | PK | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND OR | | | | | |
| 2008 | 5342CF | PO BXO 336 | | 1998 | GMC | TK2075PK | | RED | ACT |
| | | DEWITT | CUR. | OWNER==> HAMMONS, RAYMOND (OR) | | | | | |
| 2008 | 758EZB | PO BOX 297 | | 1985 | CHEV | FLEETSPK | | SILBLU | ACT |
| | | WALKER | CUR. | OWNER==> MILLS, LARRY | | | | | |
| 2008 | 576FMD | PO BOX 336 | | 1995 | CHEV | CAVALI2D | | WHI | ACT |
| | | DEWITT | CUR. | OWNER==> ELDRIDGE, CARL | | | | | |
| 1988 | XV4168 | BOX 297 | | 1973 | CHEV | C10 | PK | WHI | CAN |
| | | WALKER, | CUR. | OWNER==> HOBBS, GARY | | | | | |

MRI 182982 IN: SPMS01 11605 AT 23DEC2010 10:03:15 OUT: EE01 62 AT 23DEC2010 10:03:15

# Send Result Report

KYOCERA

MFP

FS-1128MFP

Firmware Version 2JN_2F00.022.009 2010.11.17

02/16/2011 18:13
[2H9_1000.004.001] [2H9_1100.001.003] [2H9_7000.001.011]

Job No.: 000790 Total Time: 0°00'48" Page: 006

## Complete

Document: doc20110216181116

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-18-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

Case # 10-10-1058

Page 1 of 2

| No. | Date and Time | Destination | Times | Type | Result | Resolution/ECM |
|---|---|---|---|---|---|---|
| 001 | 02/16/11 18:12 | 918889384715 | 0°00'48" | FAX | OK | 200x100 Normal/On |

KSP 000328

[ QRH0Z25140 ]

| AOC-340 Doc. Code: SW<br>Rev. 4-01 02/14/2011 02:37 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | SEARCH WARRANT | Case No. _____<br>Court _____<br>County Knox |
|---|---|---|

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____

[signature] Judge

Knox District Court

Executed this 16 day of February, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 856, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To: Det. Jason York KSP
Fax # 606-574-9720
# 573-3131

| AOC-340 Doc. Code: SW<br>Rev. 4-01 02/14/2011 03:13 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | <br>SEARCH WARRANT | Case No. ______<br>Court District<br>County Knox |
|---|---|---|

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name , address, and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____

[signature] Judge

Knox District Court

Executed this 16th day of February, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 856, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:

Det. Jason York KSP

Fax # 606-574-9720

# 573-3131

AOC-340 Doc. Code: SW
Rev. 4-01 02/11/2011 01:42 pm
Page 1 of 2 Ver. 1.01
Commonwealth of Kentucky
Court of Justice
Ky. Const. Sect. 10; RCr 13.10

**SEARCH WARRANT**

Case No. ______
Court District
County Knox

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4719
Phone: 800-635-6840 Fax : 888-938-4715

and/or in a vehicle or vehicles described as:
N/A

and/or on the person or persons of:
N/A

**and seize the following described personal property:**
Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1223.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____

[signature] Judge
Knox District Court

Executed this 16 day of Feb, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 856, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:

Det. Jason York KSP

Fax # 606-574-9720

# 606-573-3131

| AOC-335 Doc. Code: ASW<br>Rev. 4-01 02/11/2011 01:03 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | AFFIDAVIT FOR SEARCH WARRANT | Case No. ______<br>Court District<br>County Knox |
| --- | --- | --- |

**Affiant**, Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 est) to 12-22-10 (23:59 est) on cell phone number 606-622-1223.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

- [ ] stolen or embezzled property;
- [x] property or things used as means of committing a crime;
- [x] property or things in possession of a person who intends to use it as a means of committing a crime;
- [x] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [x] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other ______

KSP 000335

AOC-335
Rev. 4-01
Page 2 of 2

**Affiant** has been an officer in the aforementioned agency for a period of ________ years and ________ months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On Febuary 4 ________, 2 011 __, at approximately 0930 ______ [✓] a.m./ [ ] p.m., **Affiant** received information from/observed:

William Lester with wireless telephone number 606-622-1223 was involved with or had knowlege of a robbery of Katherine Mills on 12-20-2011 in the community of Dewitt in Knox County Kentucky. William Lester has bragged to individuals in the Dewitt Community about Katherine Mills 15 thousands dollars in cash the week before she was robbed. He has a male friend by the name of Mike Simpson who has been identified by a witness at Katherine Mills house the day she was robbed and found dead. William Lester was married to Katherine's daughter, Diane Mills, and would have detailed knowledge were she kept her money. At the scene when Katherine was found dead the only thing disturbed at her residence was her purse were she kept the money. Also the only persons in my investigation that have stated Katherine had 15 thousand dollars were Jesse Lawson and Jenifer Lawson. Jenifer is the daughter of William Lester and the grand daughter of Katherine Mills and William Lester. William has bragged to individuals about being the police's number one suspected and stated had been interview by this unit. When I asked William about this he stated he lied to those person's but he did state it at Escoes's Market in the Dewitt Community.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called and talked to William Lester at 606-622-1223.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

[signature]
**Officer**

Subscribed and sworn to before me on this the _______ day of 2/15/11 ________, 2________, at 11:00 ______ [X] a.m./ [ ] p.m. My Commission expires: ________________, 2____.

[signature]
Notary Public Knox District Judge

KSP 000336

| AOC-335 Doc. Code: ASW<br>Rev. 4-01 02/14/2011 02:59 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | **AFFIDAVIT FOR SEARCH WARRANT** | Case No. 1<br>Court<br>County Knox |
|---|---|---|

**Affiant,** Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing informtion and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes:
*(check appropriate box or boxes):*

- ☐ stolen or embezzled property;
- ☑ property or things used as means of committing a crime;
- ☑ property or things in possession of a person who intends to use it as a means of committing a crime;
- ☑ property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- ☑ property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- ☐ Other ______

**Affiant** has been an officer in the aforementioned agency for a period of 10 years and 7 months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On January 21, 2011, at approximately 1230 [ ] a.m./ [✓] p.m., **Affiant** received information from/observed:

Jesse Lawson stated he called Mike Simpson to advised him Katherine Mills had died. Jesse Lawson stated Mike Simpson started crying this call took place on on 12-22-10. Mike Simpson has been identified to being at Katherine Mills residence the day she was robbed and found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called and talked to Jesse Lawson at 606-627-7085.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

[signature]
**Officer**

Subscribed and sworn to before me on this the ______ day of 2/15/11, 2______, at 11:02 [X] a.m./ [ ] p.m. My Commission expires: ______, 2______.

[signature]
Notary Public
Knox District Judge

| AOC-335 Rev. 4-01 Page 1 of 2<br>Doc. Code: ASW 02/14/2011 02:13 pm Ver. 1.01<br>Commonwealth of Kentucky Court of Justice<br>Ky Const. Section 10; RCr 13.10 | AFFIDAVIT FOR SEARCH WARRANT | Case No. ____<br>Court ____<br>County Knox |
|---|---|---|

**Affiant**, Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL. 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes: *(check appropriate box or boxes):*

- [ ] stolen or embezzled property;
- [x] property or things used as means of committing a crime;
- [x] property or things in possession of a person who intends to use it as a means of committing a crime;
- [x] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [x] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other ____

AOC-335
Rev. 4-01
Page 2 of 2

**Affiant** has been an officer in the aforementioned agency for a period of 10 years and 7 months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On Febuary 4, 2 011, at approximately 0930 [✓] a.m./[ ] p.m., **Affiant** received information from/observed:

Mike Simpson gave this unit a number of 606-622-1780, as a contact number for him. Mr. Simpson had been identified by Michael Crump tk being at Katherine Mill's residence the morning she was robbed and found dead. Also Jesse Lawson and Allen Helton both stated to this unit that Mr. Simpson started crying the when Jesse told him about Katherine via a telephone call Jesse made to him the day after Katherine was found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called Mr. Simpson and talked to him at 606-622-1780.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

Det. [signature]
**Officer**

Subscribed and sworn to before me on this the ______ day of 2/15/11, 2______, at 11:01 [✓] a.m./[ ] p.m. My Commission expires: ______________, 2______.

[signature]
Notary Public
Knox District Judge.

KSP 000340

KENTUCKY STATE POLICE

# KENTUCKY STATE POLICE
## STATEMENT OF RIGHTS AND WAIVER OF RIGHTS
*(Type or Print, except Signatures)*

### STATEMENT OF RIGHTS

*Before you are asked any questions, you should know your rights*

1. You may remain silent.
2. Anything you do say may be used against you in court or in any other proceedings.
3. You have a right to consult an attorney before you make any statement or answer any question, and you may have your attorney with you during the questioning.
4. You may request the court to appoint an attorney for you if you cannot afford to hire one.
5. You may stop the questioning at any time by refusing to answer any further questions or by requesting a consultation with your attorney.

**********************************************************************************

### WAIVER OF RIGHTS

Having the Above Statement of My Rights Read and Explained to Me and Fully Understanding Them, I Hereby Waive These Rights at ____________ A.M./P.M./ on ____________________, 20________. I Do This Freely and Voluntarily, without Threat or Promise.

| | | | |
|---|---|---|---|
| **Person Waving Rights:** | James Helton<br>Name *(Type or Print)* | [signature]<br>Signature | 1-4-11<br>Date |
| **Witness:** | Mark McFeld<br>Name *(Type or Print)* | [signature] 1937<br>Signature | 1-4-11<br>Date |
| **Witness:** | Jason York<br>Name *(Type or Print)* | Det. [signature] 1186<br>Signature | 1-4-11<br>Date |

**KSP 096**
**Revised 09/2000**

KSP 000341

RECEIVED
DEC 14 2012

Wed 23rd @ 2pm

COMMONWEALTH OF KENTUCKY
KNOX CIRCUIT COURT
INDICTMENT NO. 12-CR-00070-002

COMMONWEALTH OF KENTUCKY PLAINTIFF

VS:

AGREED ORDER TO
INSPECT PHYSICAL EVIDENCE

AMANDA HOSKINS DEFENDANT

* * * * * * *

Upon motion of the defendant, and by agreement of the Commonwealth;

IT IS HEREBY ORDERED that the Kentucky State Police Post 10, Harlan, KY shall allow counsel for Amanda Hoskins and any member of her defense team to examine, inspect, photograph and video all items of physical evidence seized during the investigation of this case during normal business hours and upon reasonable notice.

THIS the 7th day of December, 2012.

EXECUTED 1/23/13 1400 134 (RP) CT. ORDER

KNOX CIRCUIT JUDGE

10-10-1058

SEEN AND AGREED
And DISTRIBUTION

Hon. Jackie Steele
Commonwealth's Attorney
128 N. Main St.
London, KY 40741

Hon. Barbara C. Carnes
204 S. Pine St.
Pineville, KY 40977
Attorney for Amanda Hoskins

Copy to:
Sgt. Rob Farley
KSP Post 10
3319 South US 421
Harlan, KY 40831

Clerk's initials & date

| AOC-340 Doc. Code: SW<br>Rev. 4-01 02/11/2011 01:42 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | SEARCH WARRANT | Case No. ______<br>Court District<br>County Knox |
|---|---|---|

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4719
Phone: 800-635-6840 Fax : 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1223.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____

[signature] Judge
Knox District Court

Executed this 16 day of Feb, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 556, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:

Det. Jason York KSP

Fax # 606-574-9720

# 606-573-3131

KSP 000345

| AOC-340 Doc. Code: SW<br>Rev. 4-01 02/14/2011 03:13 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | SEARCH WARRANT | Case No. ______<br>Court District<br>County Knox |
|---|---|---|

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name , address, and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____ [signature] Judge

Knox District Court

Executed this 11th day of February, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 856, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To:

Det. Jason York KSP

Fax # 606-574-9720

# 573-3131

KSP 000347

| AOC-340 Doc. Code: SW<br>Rev. 4-01 02/14/2011 02:37 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky. Const. Sect. 10; RCr 13.10 | SEARCH WARRANT | Case No. ____<br>Court ____<br>County Knox |
|---|---|---|

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; **you are commanded to make immediate search** of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

**and seize the following described personal property:**

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

KSP 000348

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, **you will seize the property and deliver it forthwith** to me or any other court in which the offense in respect to which the property or things taken is triable, **or retain it in your custody subject to order of said court.**

Date: 2/15/11, 2____

[signature] Judge

Knox District Court

Executed this 16 day of February, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 856, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Fax To: Det. Jason York KSP
Fax # 606-574-9720
# 573-3131

KSP 000349

| AOC-335 Doc. Code: ASW<br>Rev. 4-01 02/11/2011 01:03 pm<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | AFFIDAVIT FOR SEARCH WARRANT | Case No. ______<br>Court District<br>County Knox |
|---|---|---|

**Affiant**, Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 est) to 12-22-10 (23:59 est) on cell phone number 606-622-1223.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes: *(check appropriate box or boxes)*:

- [ ] stolen or embezzled property;
- [x] property or things used as means of committing a crime;
- [x] property or things in possession of a person who intends to use it as a means of committing a crime;
- [x] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [x] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other ______



at&t

**National Court Order Compliance**
**RESPONSE COVER SHEET**
11760 US HIGHWAY 1, SUITE 600
NORTH PALM BEACH, FL 33408-3029
Phone 1-800-635-6840 Facsimile 1-888-938-4715

To: DET JASON YORK
KENTUCKY STATE POLICE 40831
POST 10
3319 SOUTH US 42
HARLAM KY 40831

**File Code: 897520**

**From: DEZ**

**Phone Number: (606) 573-3131**
**Fax Number: 1(606) 574-9720**

**Request Dated: 2/15/2011**
**Received On: 2/16/2011**

**Number of Pages:**
**Date: 3/4/2011**

---

If you are not already doing so, please begin addressing all legal requests to **AT&T**. Additionally, effective immediately, please fax all legal requests for **WIRELESS numbers** to AT&T at 1-888-938-4715. **For more efficient and faster response, please provide an email address on future requests.**

**- The requested information is enclosed.**

CONFIDENTIALITY NOTICE
This cover sheet, and any document which may accompany it, contains information from the National Compliance Center which is intended for use only by the individual to whom it is addressed, and which may contain information that is privileged, confidential and/or otherwise exempt from disclosure under applicable law. If the reader of this message is not the intended recipient or the person responsible for delivering this message to the intended recipient, any review, disclosure, dissemination, distribution, copying or other use of this message or its substance is strictly prohibited. If you have received this communication in error, please notify us immediately by telephone to arrange for the return of this communication to us at our expense. Thank you.

NCC Official Use Only

| U | R | C | O |
|---|---|---|---|
| | | | |

AOC-340 Doc. Code: SW
Rev. 4-01 02/11/2011 01:42 pm
Page 1 of 2 Ver. 1.01
Commonwealth of Kentucky
Court of Justice
Ky. Const. Sect. 10; RCr 13.10

**SEARCH WARRANT**

Case No. ______
Court District
County Knox

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

Proof by affidavit having this day been made before me by: Det. Jason York

a peace officer of Kentucky State Police, that there is probable and reasonable cause for the issuance of this Search Warrant as set out in the affidavit attached hereto and made a part hereof as if fully set forth herein; you are commanded to make immediate search of the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 33316-4719
Phone: 800-635-6840 Fax : 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

and seize the following described personal property:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1223.

AOC-340
Rev. 4-01
Page 2 of 2

If you find the above-described property, or any part thereof, you will seize the property and deliver it forthwith to me or any other court in which the offense in respect to which the property or things taken is triable, or retain it in your custody subject to order of said court.

Date: 2/15/11, 2____.

[signature] Judge
Knox District Court

Executed this 16 day of Feb, 2011, by Officer Jason York of the Kentucky State Police, Badge No. 834, by searching said premises/vehicle/person(s) described herein and by seizing the following:

Send To:
Det. Jason York KSP
Fax # 606-574-9720
# 606-573-3131

KSP 000353

02/16/2011 18:13

| AOC-335 Rev. 4-01 Page 1 of 2<br>Doc. Code: ASW 02/14/2011 02:59 pm Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice<br>Ky Const. Section 10; RCr 13.10 | AFFIDAVIT FOR SEARCH WARRANT | Case No. 1<br>Court ______<br>County Knox |
|---|---|---|

Affiant, Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing informtion and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-627-7085.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes: *(check appropriate box or boxes):*

- [ ] stolen or embezzled property;
- [x] property or things used as means of committing a crime;
- [x] property or things in possession of a person who intends to use it as a means of committing a crime;
- [x] property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- [x] property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- [ ] Other ______

KSP 000354

AOC-335
Rev. 4-01
Page 2 of 2

1

**Affiant** has been an officer in the aforementioned agency for a period of 10 years and 7 months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On January 21, 2 011, at approximately 1230 [ ] a.m./ [✓] p.m., **Affiant** received information from/observed:

Jesse Lawson stated he called Mike Simpson to advised him Katherine Mills had died. Jesse Lawson stated Mike Simpson started crying this call took place on on 12-22-10. Mike Simpson has been identified to being at Katherine Mills residence the day she was robbed and found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called and talked to Jesse Lawson at 606-627-7085.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

[signature]
**Officer**

Subscribed and sworn to before me on this the ______ day of 2/15/11, 2______ at 11:02 [X] a.m./ [ ] p.m. My Commission expires: ______, 2______.

[signature]
Notary Public
Knox District Judge

KSP 000355

AOC-335 Doc. Code: ASW
Rev. 4-01 02/14/2011 02:13 pm
Page 1 of 2 Ver. 1.01
Commonwealth of Kentucky
Court of Justice
Ky Const. Section 10; RCr 13.10

**AFFIDAVIT FOR SEARCH WARRANT**

Case No. ____________
Court ____________
County Knox

**Affiant,** Det. Jason York, a peace officer of Kentucky State Police, being first duly sworn, states he/she has, and there is reasonable and probable grounds to believe, and **Affiant** does believe, there is now on the premises known and numbered as:

AT&T National Compliance Center

and more particularly described as follows:

AT&T National Compliance Center
P.O. Box 24679
West Palm Beach, FL, 3316-4679
Phone: 800-635-6840 Fax: 888-938-4715

and/or in a vehicle or vehicles described as:

N/A

and/or on the person or persons of:

N/A

the following described personal property, to wit:

Any and all subscriber information, including but not limited to the name, address and billing information and in-coming and out-going call log information for the dates 12-19-10 (00:00 EST) to 12-22-10 (23:59 EST) on cell phone number 606-622-1780.

**Affiant** believes and states there is probable and reasonable cause to believe said property constitutes: *(check appropriate box or boxes):*

- ☐ stolen or embezzled property;
- ☑ property or things used as means of committing a crime;
- ☑ property or things in possession of a person who intends to use it as a means of committing a crime;
- ☑ property or things in possession of a person to whom it was delivered for the purpose of concealing it or preventing its discovery and which is intended to be used as a means of committing a crime;
- ☑ property or things consisting of evidence which tends to show a crime has been committed or a particular person has committed a crime;
- ☐ Other ____________

KSP 000356

AOC-335
Rev. 4-01
Page 2 of 2

**Affiant** has been an officer in the aforementioned agency for a period of 10 years and 7 months. The information and observations contained herein were received and made in his/her capacity as an officer thereof. On Febuary 4, 2 011, at approximately 0930 [✓] a.m./ [ ] p.m., **Affiant** received information from/observed:

Mike Simpson gave this unit a number of 606-622-1780, as a contact number for him. Mr. Simpson had been identified by Michael Crump tk being at Katherine Mill's residence the morning she was robbed and found dead. Also Jesse Lawson and Allen Helton both stated to this unit that Mr. Simpson started crying the when Jesse told him about Katherine via a telephone call Jesse made to him the day after Katherine was found dead.

Acting on the information received, **Affiant** conducted the following independent investigation:

This unit has called Mr. Simpson and talked to him at 606-622-1780.

**Affiant** has reasonable and probable cause to believe, and believes, grounds exist for issuance of a Search Warrant based on the aforementioned facts, information and circumstances and **prays a Search Warrant be issued**, that the property (or any part thereof) be seized and brought before any Court and/or retained subject to order of said Court.

Det. [signature]
**Officer**

Subscribed and sworn to before me on this the ______ day of 2/15/11, 2______, at 11:01 [✓] a.m./ [ ] p.m. My Commission expires: ____________, 2______.

[signature]
Notary Public
Knox District Judge.

KSP 000357

| AOC-315 Doc. Code: CWS<br>Rev. 9-02 03/14/2012 11:52 am<br>Page 1 of 2 Ver. 1.01<br>Commonwealth of Kentucky<br>Court of Justice www.kycourts.net<br>RCr 2.06; RCr 4 | CRIMINAL COMPLAINT AND<br>☑ ARREST WARRANT OR<br>☐ SUMMONS | Case No.<br>Court District<br>County Knox |
|---|---|---|

COMMONWEALTH OF KENTUCKY PLAINTIFF

VS.

DEFENDANT

*Name:* JONATHAN TAYLOR

*Address:* 55 TOPAZ CT.

BARBOURVILLE Kentucky 40906

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| M | W | | | | | | SS# 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 | |

☐ Armed or Dangerous ☑ Felony ☐ Misdemeanor

## CRIMINAL COMPLAINT

Affiant says that on 12-20, 2 010, in ______ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM HER RESIDENCE

**Affiant's Name** (*type or print*): DET. JASON YORK, KSP

**Affiant's Address:**

POST # 10

HARLAN Kentucky 40834

**Affiant's Phone No.:**

**Date:** 3-14, 2 012

Det. Jason York #1856

**Affiant's Signature**

Subscribed and sworn to before me on 3-14, 2 012. If a Notary, my commission expires: ______, 2____.

Donna K Smith AP

Name and Title

KSP 000358

AOC-315
Rev. 9-02
Page 1 of 2

Doc. Code: CWS
03/14/2012 11:52 am
Ver. 1.01

Commonwealth of Kentucky
Court of Justice www.kycourts.net
RCr 2.06; RCr 4

CRIMINAL COMPLAINT AND
☑ ARREST WARRANT OR
☐ SUMMONS

Case No. ________
Court District
County Knox

COMMONWEALTH OF KENTUCKY — PLAINTIFF

VS.

DEFENDANT

*Name:* WILLIAM EARL LESTER

*Address:*

FLAT LICK Kentucky 40935

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| M | W | | | | | | SS# 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 | |

☐ Armed or Dangerous ☑ Felony ☐ Misdemeanor

## CRIMINAL COMPLAINT

Affiant says that on 12-20, 2010, in ________ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM HER RESIDENCE

**Affiant's Name** (*type or print*): DET. JASON YORK, KSP

**Affiant's Address:**

POST # 10

HARLAN Kentucky 40834

**Affiant's Phone No.:** ________

**Date:** 3-14-, 2012.

Det. Jason York
**Affiant's Signature**

Subscribed and sworn to before me on 3-14-, 2012. If a Notary, my commission expires: ________, 2____.

Donna K Smith AC
Name and Title

KSP 000359

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: LESTER

Case No.:

## [✓] WARRANT OF ARREST

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP, charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE.

**Defendant may give bail in the amount of $**One million secured by Cash

**Bail** in accordance with the Uniform Schedule of Bail is **denied** because:
[ ] The amount stated therein is not commensurate with the nature of the offense charged; [ ] Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; [ ] Other ______.

## [ ] SUMMONS

**TO THE DEFENDANT:**

You are summonsed to appear before the judge of the District Court of Knox County, Kentucky, on ______, 2____, at ______ [ ] a.m. [ ] p.m. at *(location)* ______,

to answer charge(s) of ______ in response to a complaint filed by DET. JASON YORK, KSP.

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

**ISSUED AT** ______, Knox **County, Kentucky.**

**Date:** 3-14, 2012

[signature] **Judge**

Knox Circuit **Court**

**SHERIFF'S RETURN**

[ ] Served on Defendant named herein this ______ day of ______, 2____.

[ ] Not served because: ______

______
Officer

KSP 000360

AOC-315 Doc. Code: CWS
Rev. 9-02
Page 1 of 2
03/14/2012 11:52 am
Ver. 1.01

Commonwealth of Kentucky
Court of Justice www.kycourts.net
RCr 2.06; RCr 4

CRIMINAL COMPLAINT AND
☑ ARREST WARRANT OR
☐ SUMMONS

Case No. ______
Court District
County Knox

COMMONWEALTH OF KENTUCKY — PLAINTIFF
VS.
— DEFENDANT

*Name:* AMANDA D. HOSKINS
*Address:* 55 TOPAZ CT

BARBOURVILLE Kentucky 40906

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| F | W | | | | | | SS# 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 | |

☐ Armed or Dangerous ☐ Felony ☐ Misdemeanor

## CRIMINAL COMPLAINT

Affiant says that on 12-20, 2010, in ______ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM HER RESIDENCE

**Affiant's Name** (*type or print*): DET. JASON YORK, KSP

**Affiant's Address:**
POST # 10
HARLAN Kentucky 40834

**Affiant's Phone No.:** ______

**Date:** 3-14, 2012 — Det. Jason York #1554
**Affiant's Signature**

Subscribed and sworn to before me on 3-14-, 2012. If a Notary, my commission expires: ______, 2____.

Donna K Smith AP
Name and Title

KSP 000361

| AOC-315 Rev. 9-02 Page 1 of 2 Doc. Code: CWS 03/14/2012 11:52 am Ver. 1.01 Commonwealth of Kentucky Court of Justice www.kycourts.net RCr 2.06; RCr 4 | CRIMINAL COMPLAINT AND ☑ ARREST WARRANT OR ☐ SUMMONS | Case No. ______ Court District County Knox |
|---|---|---|

COMMONWEALTH OF KENTUCKY PLAINTIFF

VS.

DEFENDANT

*Name:* KAYLA MILLS

*Address:* 2795 KY 223

FLAT LICK Kentucky 40935

*Telephone No.*

| Sex | Race | Birthdate | Hair | Eyes | Height | Weight | Operator License No. | Licensing State |
|---|---|---|---|---|---|---|---|---|
| F | W | | | | | | SS# 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 | |

☐ Armed or Dangerous ☐ Felony ☐ Misdemeanor

## CRIMINAL COMPLAINT

Affiant says that on 12-20, 2010, in ______ County, Kentucky, Defendant unlawfully:

COMMITTED THE OFFENSE OF MURDER AND ROBBERY 1ST BY TAKING THE LIFE OF KATHERINE MILLS AND BY TAKING APPROXIMATELY $12,280.00 FROM HER RESIDENCE

**Affiant's Name** (*type or print*): DET. JASON YORK, KSP

**Affiant's Address:**

POST # 10

HARLAN Kentucky 40834

**Affiant's Phone No.:** ______

**Date:** 3-14, 2012. Det. Jason York #1856

**Affiant's Signature**

Subscribed and sworn to before me on 3-14, 2012. If a Notary, my commission expires: ______, 2____.

Donna K Smith AP

Name and Title

KSP 000362

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: TAYLOR

Case No.: ____________

## [✓] WARRANT OF ARREST

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP, charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE ____________.

**Defendant may give bail in the amount of $** One million secured by Cash ____________

**Bail** in accordance with the Uniform Schedule of Bail is **denied** because:

[ ] The amount stated therein is not commensurate with the nature of the offense charged; [ ] Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; [ ] Other ____________.

## [ ] SUMMONS

**TO THE DEFENDANT:**

You are summonsed to appear before the judge of the District Court of Knox County, Kentucky, on ________, 2____, at ______ [ ] a.m. [ ] p.m. at *(location)* ____________

to answer charge(s) of ____________ in response to a complaint filed by DET. JASON YORK, KSP.

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

**ISSUED AT** ________, Knox **County, Kentucky.**

**Date:** 3-14, **2** 012

[signature] **Judge**

Knox Circuit **Court**

**SHERIFF'S RETURN**

[ ] Served on Defendant named herein this ______ day of ________, 2____.

[ ] Not served because: ____________

____________ Officer

KSP 000363

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: MILLS

Case No.: ____

## [✓] WARRANT OF ARREST

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE

**Defendant may give bail in the amount of $** one million secured by cash

**Bail** in accordance with the Uniform Schedule of Bail is **denied** because:
[ ] The amount stated therein is not commensurate with the nature of the offense charged; [ ] Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; [ ] Other ____

## [ ] SUMMONS

**TO THE DEFENDANT:**

You are summonsed to appear before the judge of the District Court of Knox County, Kentucky, on ____, 2____, at ____ [ ] a.m. [ ] p.m. at *(location)* ____

to answer charge(s) of ____ in response to a complaint filed by DET. JASON YORK, KSP

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

**ISSUED AT** ____, Knox County, Kentucky.

**Date:** 3-14, 2012. ____ Judge

Knox Circuit Court

**SHERIFF'S RETURN**

[ ] Served on Defendant named herein this ____ day of ____, 2____.

[ ] Not served because: ____

____
Officer

KSP 000364

AOC-315
Rev. 9-02
Page 2 of 2

Defendant's Name: HOSKINS

Case No.: ____________

☑ **WARRANT OF ARREST**

**TO ALL PEACE OFFICERS IN THE COMMONWEALTH OF KENTUCKY:**

You are commanded to arrest Defendant and bring him/her forthwith before the judge of the District Court of Knox County, Kentucky, *(or, if he/she be absent or unable to act, before the nearest available magistrate)* to answer a complaint made by DET. JASON YORK, KSP, charging him/her with the offense(s) of MURDER AND ROBBERY 1ST. DEGREE ____________.

**Defendant may give bail in the amount of $** one million **secured by** cash ____________

**Bail** in accordance with the Uniform Schedule of Bail is **denied** because:
☐ The amount stated therein is not commensurate with the nature of the offense charged; ☐ Defendant has heretofore failed to appear pursuant to citations, evidencing that release under the uniform schedule will inadequately guarantee his /her appearance; ☐ Other ____________.

☐ **SUMMONS**

**TO THE DEFENDANT:**

You are summonsed to appear before the judge of the District Court of Knox County, Kentucky, on ____________, 2____, at ______ ☐ a.m. ☐ p.m. at *(location)* ____________,

to answer charge(s) of ____________ in response to a complaint filed by DET. JASON YORK, KSP ____________.

**Failure to appear at the stated time and place, will subject you to contempt of Court.**

**ISSUED AT** ____________, Knox **County, Kentucky.**

**Date:** 3-14, 2012

[signature] **Judge**

Knox Circuit **Court**

**SHERIFF'S RETURN**

[X] Served on Defendant named herein this 15 day of March, 2012

[ ] Not served because: ____________

Det. [signature] Officer

KSP 000365



Vol IV

KSP 000366

10-10-1058

Sticky Note From Mike Simpson for his Alibi.

CASH EXPRESS

888-899-0399

Bill [illegible], [illegible] water company, Shirley & Brandon, Bob Smith, Dennis, Kelly car rental, Veron Bennet, Dickie Brown

Loans

Checks Cashed

10-10-1058
KSP P-10
2/2/11
1600 HR
Description
Provided By



# POLYGRAPH REPORT

| File Number: F11-015 | Date of Report: 01/24/2011 | Date of Examination: 01/21/2011 | Date of Request: 01/03/2011 |
|---|---|---|---|
| Report Number: 10-10-1058 | | Retest: N/A | |

**Name of Person Requesting the Examination and Address:**
Detective Jason YORK, KSP-10, 3319 South U.S. Highway 421, Harlan, KY 40831.

**Examinee Name and Address:**
James Alan HELTON, 1133 Houston Broughton Road, Flat Lick, KY 40936.

| Male | Female | Place of Birth: | Race: | Date of Birth: | SSN: |
|---|---|---|---|---|---|
| ☒ | ☐ | Pineville, Kentucky | White | [redacted] | [redacted] |

**Offense:**
Death Investigation

**Purpose of the Examination:**
To determine the extent of the examinee's involvement in or guilty knowledge of, if any, the above listed offense.

**Investigative/Operational Summary:**
Investigation disclosed between December 19, 2010 to December 20, 2010, at 6845 KY 223, DeWitt, Kentucky, the victim, Katherine MILLS, was found near her back porch, with an injury to the back of her head, unresponsive and later pronounced dead at the scene. Investigator found that only the victim's purse seemed to be out of place, as it and the contents were found on the floor including $500.00. It was later discovered by the investigator that approximately $12,280.00, was stolen from the victim's purse.

The examinee is suspected in this investigation because he was known to leave for Florida on the same day of the victim's death and traveling with a Mike SIMPSON. Both men were known not to have any money before the victim's death, but had a large amount of cash on the day of her death to rent a vehicle and travel to Florida for a doctors appointment. The examinee lived just down the road from the examinee.

The examinee was interviewed, denied any knowledge or involvement in victim's death and is willing to undergo a polygraph examination.

Examiner's Initials FMH *FMH*



# POLYGRAPH REPORT

| File Number: F11-016 | Date of Report: 01/21/2011 | Date of Examination: 01/21/2011 | Date of Request: 01/03/2011 |
|---|---|---|---|
| Report Number: 10-10-1058 | | Retest: N/A | |

**Name of Person Requesting the Examination and Address:**
Detective Jason YORK, KSP10, 3919 South U.S. 42, Harlan, KY 40831

**Examinee Name and Address:**
Jessie James LAWSON, 1831 Valentine Branch Road, Cannon, KY 40923

| Male | Female | Place of Birth | Race | Date of Birth | SSN |
|---|---|---|---|---|---|
| ☒ | ☐ | South Lyon, MI | White | 07/24/1979 | 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 |

**Offense:**
Death Investigation

**Purpose of the Examination:**
To determine the extent of examinee's involvement in or guilty knowledge, if any, the above listed offense.

**Investigative/Operational Summary:**
Investigation disclosed between 2100, December 19, 2010 and 1656, December 20, 2010, at 6845 KY 223, Dewitt, Kentucky, Katherine MILLS was found deceased. The victim suffered wounds to her head. Further investigation disclosed the victim was missing approximately $12,000 in cash from her residence. Investigation revealed the examinee is one of the people who knew the victim had a large amount of money in the house.

The examinee was interviewed, denied being involved in the death of victim or in taking the missing money and the examinee is willing to undergo a polygraph examination.

Examiner's Initials [signature]

**Location of Examination:** Frankfort, Kentucky

| | | |
|---|---|---|
| ☐ No Deception Indicated | ☐ No Test Conducted | ☐ Pre-Test Confession/Admission |
| ☒ Deception Indicated | ☐ No Opinion | ☐ Post-Test Confession/Admission |

Unusal Physiological Responses were ☐ were not ☒ observed during this exam.

**Polygraph instrument utilized:** Lafayette Computerized Polygraph, 11.0

Examinee was ☒ was not ☐ cooperative during the examination.

**Sensor box serial number:** 365827

All parts of the examination were ☒ were not ☐ completed.

**QC:**

**Format Used:** Air Force Modified General Question Technique

**Conclusions:**

During the pre-instrument phase, the examinee made no comments or statements contrary to those already provided.

Based on Series I of a polygraph examination conducted on January 21, 2011, it was concluded that deception was indicated when the examinee was answering the relevant questions. The relevant questions utilized during Series I were as follows:

Q: Did you participate in any way in the death of that woman?
A: No.
Q: Did you hit that woman in the head?
A: No.
Q: Did you steal any of that missing money?
A: No.

During the post-test phase, the examinee made no comments or statements contrary to those already provided.

| | |
|---|---|
| **Typed Name of Witness/ Interpreter:** Detective Jason YORK, 0856/ Polygraph Examiner John FYFFE | **Examinee Native Language:** English |
| **Examiner Typed Name and Unit Number:** Jeffrey G. MILES, 341 | **Language of Examination:** English |
| **Organization of Examiner:** Central Laboratory Branch | **Signature of Examiner:** |

KSP 218
Rev. 10-2004

Location of Examination:
Frankfort, Kentucky

| | | |
|---|---|---|
| ☐ No Deception Indicated | ☐ No Test Conducted | ☐ Pre-Test Confession/Admission |
| ☒ Deception Indicated | ☐ No Opinion | ☐ Post-Test Confession/Admission |

Unusual Physiological Responses were ☒ were not ☐ observed during this exam.

Polygraph instrument utilized: Lafayette Computerized Polygraph 11.0

Examinee was ☐ was not ☒ cooperative during the examination.

Sensor box serial number: 370545

All parts of the examination were ☒ were not ☐ completed.

QC:

Format Used: Air Force Modified General Question Technique

Conclusions:
During the pre-test phase, the examinee made no comments or statements contrary to those already provided.

Based on Series I, of a polygraph examination conducted on January 21, 2011, it was concluded that deception was indicated when the examinee was answering the relevant questions. The relevant questions utilized during Series I, were as follows:

Q: Did you participate in anyway in the death of that woman?
A: No
Q: Did you hit that woman in the head?
A: No
Q: Did you steal any of that money from that woman?
A: No

During the post test interview, the examinee made no comments or statements contrary to those already provided.

Typed Name of Witness/ Interpreter:
Detective YORK, 856/Richard KURTZ, 1505, Polygraph Examiner

Examinee Native Language:
English

Examiner Typed Name and Unit Number:
Marvin HAYDEN, 1540

Language of Examination:
English

Organization of Examiner:
Central Forensic Laboratory

Signature of Examiner:

# COMMONWEALTH OF KENTUCKY

## Justice and Public Safety Cabinet

# OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

Date: 12-21-10

To: Coroner/~~Deputy Coroner~~ Mike Blevins

Name: Catherine Mills

Knox County

ME-C: 2010-696

From: Cristin Rolf M.D.

**Re:** Recommended formulation for Paragraphs 25-30 on Certificate of Death [form V.S. No. 1-A (Rev. 11/91)]:

| 25. TIME OF DEATH | 26. DATE PRONOUNCED DEAD (Month, Day, Year) | 27. WAS CASE REFERRED TO MEDICAL EXAMINER/CORONER? (Yes or No) |
|---|---|---|
| 5:35 PM | 12-20-10 | Yes |

**CAUSE OF DEATH**

28. Part I. Enter the diseases, injuries, or complications that caused the death. Do not enter the mode of dying, such as cardiac or respiratory arrest, shock or heart failure. **List only one cause on each line**

| | | Approximate interval between onset and death. |
|---|---|---|
| Immediate Cause (Final disease or condition resulting in death) | a. Traumatic Subarachnoid Hemorrhage<br>Due to (or as a consequence of): | min |
| Sequentially list conditions, if any, leading to immediate cause. Enter UNDERLYING CAUSE (Disease or injury that initiated events resulting in death) LAST | b. Blunt impacts of Head Trunk + Extremities<br>Due to (or as a consequence of): | |
| | c.<br>Due to (or as a consequence of): | |
| | d.<br>Due to (or as a consequence of): | |

| 28. Part II. Other significant conditions contributed to death but not resulting in the underlying cause given in Part I. | 28a. Was autopsy performed? (Yes or No) | 28b. Were autopsy findings available prior to completion of cause of death (Yes or No) |
|---|---|---|
| | Yes | |

| 29. Manner of Death | 30a. Date of Injury (Month, Day, Year) | 30b. Time of Injury | 30c. Injury at Work? | 30d. Describe How Injury Occurred |
|---|---|---|---|---|
| ☐ Natural ☑ Pending Investigation<br>☐ Accident ☐ Could Not Be Determined<br>☐ Suicide<br>☐ Homicide | 12-20-10 | approx 5:15 PM | NO | Pending investigation |
| | 30e. Place of Injury - At home, farm, street, factory, office building, etc. (specify) | | 30f. Location (Street and number or rural route number, city or town) | |
| | home | | 6845 Ky. 223 Flat lick Ky 40935 | |

**The above information:**

- ☐ Is unlikely to change regardless of further study and investigation
- ☐ Will be amended pending further study and investigation
- ☑ Is incomplete until the following results are known:
  - ☑ Toxicology
  - ☐ Bacteriology
  - ☐ Microscopy
  - ☐ Chemistry
  - ☐ Circumstances of Death
  - ☐ Other ____________

KSP 000373

**WHITE** - Coroner  **CANARY** - Police  **PINK** - Office File, Medical Examiner

# COMMONWEALTH OF KENTUCKY

Justice and Public Safety Cabinet

## OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

## RECEIPT FOR PERSONAL EFFECTS/EVIDENCE

Case No. C2010-696

Name: CATHERINE MILLS Age: 47 Race: W Sex: F

Received at: **Central Lab Facility Frankfort, KY ME Office** Date: 12-21-10 Time: 1730 pm

From: Cristin Rolf M.D.

First Name Last Name Street & No. or Rural Route

CLF Frankfort KY

City or Town County State Official Title Phone

**The following:**

- DNA card

- Nail clippings R + L hands

# COMMONWEALTH OF KENTUCKY

Justice Cabinet

## OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

University of Kentucky College of Medicine
Department of Pathology and Laboratory Medicine
Central Laboratory Facility
100 Sower Blvd., Suite 202
Frankfort, Kentucky 40601-8272
(502)564-4545

Coroner: Mike Blevins
County: Knox

Case No. C2010-696
Date: 12-21-10

## AUTOPSY WORK SHEET

Deceased's Name: CATHERINE MILLS  Age: 67  Race: W  Sex: F

Weight: 202  Height: 5'5½"

To Be Completed By Prosector Only

Priority A: ✓  Priority B: ____  Priority C: ____

### PATHOLOGY REQUIREMENTS:

| | | Sections | | | |
|---|---|---|---|---|---|
| Heart | 340 ✓ | Adrenal Glands | ✓ | Bullet Entrance | |
| Lungs | R 360 L 410 | Kidney | R 110 L 110 | Soft Tissue | |
| Liver | 1250 | Genital Organs | | Other (See Remarks) | |
| Pancreas | | Stomach/Intestine | | Smears: | |
| Spleen | 100 ✓ | Bone | | Vagina | |
| Thymus | ✓ | Brain | 1370 ✓ | Mouth | |
| | | | | Anus | |

### TOXICOLOGY REQUIREMENTS:

| | | Specimens | | Vacutainers | |
|---|---|---|---|---|---|
| Blood | 10 ml (UC + HT | Liver | | Red | |
| Urine | 10 ml. | Kidney | | Purple | |
| Bile | None | Brain | | Green | |
| Gastric Contents | Same | Lung | | Yellow | |
| Vitreous Humour | ✓ | Other (See Remarks) | | Blue | |
| | | | | Gray | |

### MICROBIOLOGY REQUIREMENTS:

Other Studies:

X-ray  Yes ( )  No ( ✓ )

KSP 000375

# COMMONWEALTH OF KENTUCKY

Justice and Public Safety Cabinet

## OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER

Central Laboratory Facility
100 Sower Boulevard, Suite 202
Frankfort, Kentucky 40601-8272
(502) 564-4545

## RECEIPT FOR PERSONAL EFFECTS/EVIDENCE

Case No. C2010-696

Name: CATHERINE MILLS Age: 47 Race: W Sex: F

Received at: **Central Lab Facility Frankfort, KY ME Office** Date: 12-21-10 Time: 12:30 PM

From: Cristin Rolf M.D.

First Name Last Name Street & No. or Rural Route

CLF Frankfort KY

City or Town County State Official Title Phone

**The following:**

- DNA card

Nail clippings R+L

House

2'4 9/16"

1'3 3/16"

4'6 3/4"

Blood

4'4"

2'4'8"

Blood Drops

Swing

8'6 5/16"

7'7 1/8

7'5 13/16"

chair

3'10 1/2"

1'10"

Brice

25'4 15/16"

N

Rear Porch

6845 Ky 223

Flat Lick, Ky

Not to scale

All measurements Approximate

10-10-1058

4937 Det M Mefford

KSP 000377



# KENTUCKY STATE POLICE

## Request for Evidence Examination

(Attach additional pages as needed)

Investigating Officer: Det. Jason York
Agency: KSP
Address: Post 10
City: Harlan
Zip:
Phone: 573-3131
Fax:
Email:
Victim(s): Katherine Mills
Suspect/Accused(s): Amanda Hoskins, William Lester

Laboratory # :
Case # : 10-10-1058
Citation # :
ORI # : KY KSP 10-3[illegible]
Offense: MURDER
Offense Date: 12-21-10
Offense City/County: Knox

Exhibits: (Initial exhibits received)

1.A | Buccal swabs (Amanda Hoskins) - 1 ENV
2.A | Buccal Swabs (William Lester) - 1 ENV
15 | Blood Stain Plastic - 1 ENV
14 | Swabs - Unknown Substance - Possible Blood - 1 ENV
9-11 | Nail Clipping - DNA Cards Pulled Head Hair - 1 ENV

Case History:

Examinations Requested:
X DNA - Matching Blood Stain to Buccal Swabs - DNA Card

☐ Forward to A.F.I.S. ☐ Forward for additional analysis (specify)

Submitting Officer Signature: Det. Jason York
Date:
Print Submitting Officer: Det Jason York

(For Laboratory use only)
Received from: [signature]
Received By: [signature] /1491
Date/Time: 9/30/12 1040

KSP 000378



Central Laboratory Branch

100 Sower Blvd. Suite 102
Frankfort, KY 40601
Telephone #: (502) 564-5230
Fax #: (502) 564-4821

LABORATORY#: 12-C-04976 REPORT#: 1
AGENCY: Kentucky State Police Post 10
COUNTY: Knox
AGENCY CASE#: 10-10-1058
CASE OFFICER: J. York
RE: Catherine Mills - [V]
Amanda Hoskins - [S]
William Lester - [S]
Jonathan Taylor – [S]

# REPORT OF FORENSIC LABORATORY EXAMINATION

## MATERIAL SUBMITTED:

| | | |
|---|---|---|
| Item | 1 DI#(1A): | Buccal standard from Amanda Hoskins |
| Item | 2 DI#(2A): | Buccal standard from William Lester |
| Item | 3 DI#(15): | Plastic |
| Item | 4 DI#(14): | Swabs including: |
| Item | 4.1: | Swabs with stain |
| Item | 4.2: | Control swabs |
| Item | 5 DI#(8): | Right hand fingernail clippings from Catherine Mills |
| Item | 6 DI#(9): | Left hand fingernail clippings from Catherine Mills |
| Item | 7 DI#(10): | Blood standard from Catherine Mills |
| Item | 8 DI#(11): | Head hair standard from Catherine Mills |

## EXAMINATION REQUESTED:

Serological Analysis

## RESULTS AND CONCLUSIONS:

Item 3 contains blood. Presumptive* testing for human origin was positive.

No blood was found on Item 4.1.

No further analysis was conducted.

*presumptive tests do not confirm the presence of bodily fluids or human origin

## EVIDENCE DISPOSITION:

Items 1, 2, 3.1 (swabs from plastic), 5, 6, 7 and 8 will be transferred for Deoxyribonucleic Acid (DNA) Analysis.

**Date of Completion:** October 09, 2012

Sally Edwards

Sally Edwards
Forensic Biologist II

Unless otherwise noted in the report, this evidence is available for release.

SALLY EDWARDS SEE

Bioc.dot Version 00
EFFECTIVE DATE 06/08/2011
Authority: KSP Laboratory System Director

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545A

TITLE OF INVESTIGATION: Murder

VICTIM: Catherine Mills

SUSPECT: Amanda Hoskins
Jonathan Taylor
William Lester

EVIDENCE SUBMITTED TO: A.F.I.S. SECTION
1266 LOUISVILLE ROAD
FRANKFORT, KY 40601

EVIDENCE SUBMITTED BY: Det. Jason York
Kentucky State Police Post 10

EVIDENCE RECEIVED FROM: Cliff Tompkins
12/05/12 1129 hrs

EXHIBITS FOR EXAMINATION:
Exhibit 15: one piece of black plastic, with what appears to be bloodstains on one side

PROCESSING and EXAMINATION:
Exhibit 15 was processed for the possible recovery of latent prints. Through this examination no latent prints of value for comparison were developed.

REQUEST FOR COURT:
Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date. Please include the AFIS identification number in all correspondence.

DISPOSITION OF EVIDENCE:
All items are being returned to Kentucky State Police Post 10.

| 12/20/2012 | 1 of 1 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545A

TITLE OF INVESTIGATION: Murder

VICTIM: Catherine Mills

SUSPECT: Amanda Hoskins
Jonathan Taylor
William Lester

EVIDENCE SUBMITTED TO: A.F.I.S. SECTION
1266 LOUISVILLE ROAD
FRANKFORT, KY 40601

EVIDENCE SUBMITTED BY: Det. Jason York
Kentucky State Police Post 10

EVIDENCE RECEIVED FROM: Cliff Tompkins
12/05/12 1129 hrs

EXHIBITS FOR EXAMINATION:
Exhibit 15: one piece of black plastic, with what appears to be bloodstains on one side

PROCESSING and EXAMINATION:
Exhibit 15 was processed for the possible recovery of latent prints. Through this examination no latent prints of value for comparison were developed.

REQUEST FOR COURT:
Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date. Please include the AFIS identification number in all correspondence.

DISPOSITION OF EVIDENCE:
All items are being returned to Kentucky State Police Post 10.

| 12/20/2012 | 1 of 1 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545

| | |
|---|---|
| TITLE OF INVESTIGATION: | Murder |
| VICTIM: | Catherine Mills |
| SUSPECT: | Jonathan Taylor<br>Amanda Hoskins<br>William Lester |
| EVIDENCE SUBMITTED TO: | A.F.I.S. SECTION<br>1266 LOUISVILLE ROAD<br>FRANKFORT, KY 40601 |
| EVIDENCE SUBMITTED BY: | Det. Jason York<br>Kentucky State Police Post 10 |
| EVIDENCE RECEIVED FROM: | Det. Jason York<br>11/01/12 1038 hrs |

EXHIBITS FOR EXAMINATION:

Exhibit 12: five U. S. one-hundred-dollar bills, further detailed by serial number (s/n) as follows:

Exhibit 12.1 s/n FB00386335A Exhibit 12.4 s/n AB43507950L
Exhibit 12.2 s/n AG12155421C Exhibit 12.5 s/n DF06622291A
Exhibit 12.3 s/n DF20170644B

PROCESSING and EXAMINATION:

Exhibits 12.1 through 12.5 were processed for the possible recovery of latent prints. Through this examination one latent print L12.5A was recovered from Exhibit 12.5, which is of value for comparison.

COMPARISONS:

Latent print L12.5A was compared to the inked exemplars bearing the names:

Jonathan Michael Taylor [redacted] SID KYA0269830
Amanda Dawn Hoskins [redacted] SID KYA0421921
William E. Lester [redacted] SID KYA0746570

No identification was established through these comparisons.

| 12/6/2012 | 1 of 2 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |

SUPPLEMENTARY REPORT
A.F.I.S. SECTION
FORENSIC LATENT PRINT LABORATORY
KENTUCKY STATE POLICE

CASE NO. 10-10-1058
A.F.I.S. ID. 12-7-1545

AFIS (State Search Only):
Latent fingerprint L12.5A was found to be of sufficient quality for entry into the Automated Fingerprint Identification System (AFIS). The latent print was entered without an identification being established at this time.

IAFIS (National Search):
Latent fingerprint L12.5A was also found to meet the overall criteria for entry into the Federal Bureau of Investigations Integrated Automated Fingerprint Identification System (AFIS). The latent print was entered without an identification being established at this time.

PHOTOGRAPHIC PRESERVATION:
The latent print was photographed for documentation, preservation, and comparison purposes.

REQUEST FOR COURT:
Should the AFIS Section be needed to provide court testimony, it is requested that notification be made two weeks prior to any scheduled court date. Please include the AFIS identification number in all correspondence.

DISPOSITION OF EVIDENCE:
All items are being held for pickup by the Kentucky State Police Post 10.

| 12/6/2012 | 2 of 2 | | |
|---|---|---|---|
| Date of Report | Page Number | Reviewed By | Report by: Latent Analyst – Keith A. Dollinger |



Central Laboratory Branch
100 Sower Blvd. Suite 102
Frankfort, KY 40601
Telephone #: (502) 564-5230
Fax #: (502) 564-4821

LABORATORY#: 12-C-04976 REPORT#: 1
AGENCY: Kentucky State Police Post 10
COUNTY: Knox
AGENCY CASE#: 10-10-1058
CASE OFFICER: J. York
RE: Catherine Mills - [V]
Amanda Hoskins - [S]
William Lester - [S]
Jonathan Taylor – [S]

# REPORT OF FORENSIC LABORATORY EXAMINATION

## MATERIAL SUBMITTED:

| | | |
|---|---|---|
| **Item** | **1 DI#(1A):** | Buccal standard from Amanda Hoskins |
| **Item** | **2 DI#(2A):** | Buccal standard from William Lester |
| **Item** | **3 DI#(15):** | Plastic |
| **Item** | **4 DI#(14):** | Swabs including: |
| **Item** | **4.1:** | Swabs with stain |
| **Item** | **4.2:** | Control swabs |
| **Item** | **5 DI#(8):** | Right hand fingernail clippings from Catherine Mills |
| **Item** | **6 DI#(9):** | Left hand fingernail clippings from Catherine Mills |
| **Item** | **7 DI#(10):** | Blood standard from Catherine Mills |
| **Item** | **8 DI#(11):** | Head hair standard from Catherine Mills |

## EXAMINATION REQUESTED:

Serological Analysis

## RESULTS AND CONCLUSIONS:

Item 3 contains blood. Presumptive* testing for human origin was positive.

No blood was found on Item 4.1.

No further analysis was conducted.

*presumptive tests do not confirm the presence of bodily fluids or human origin

## EVIDENCE DISPOSITION:

Items 1, 2, 3.1 (swabs from plastic), 5, 6, 7 and 8 will be transferred for Deoxyribonucleic Acid (DNA) Analysis.

**Date of Completion:** October 09, 2012

Sally Edwards

Sally Edwards
Forensic Biologist II

Unless otherwise noted in the report, this evidence is available for release.

10-10 1058 SALLY EDWARDS SEE

KSP 000384



Central Laboratory Branch
FORENSIC KENTUCKY STATE POLICE LABORATORIES
100 Sower Blvd. Suite 102
Frankfort, KY 40601
Telephone #: (502) 564-5230
Fax #: (502) 564-4821

LABORATORY#: 2-C-04976 REPORT#: 2
AGENCY: Kentucky State Police Post 10
COUNTY: Knox
AGENCY CASE#: 10-10-1058
CASE OFFICER: J. York
RE: Catherine Mills - [V]
Amanda Hoskins - [S]
William Lester - [S]
Jonathan Taylor - [S]

## REPORT OF FORENSIC LABORATORY EXAMINATION

## MATERIAL SUBMITTED: (AGENCY EXHIBIT NUMBER IN PARENTHESES)

| | | |
|---|---|---|
| Item | 1 DI#(1A): | Buccal standard from Amanda Hoskins |
| Item | 2 DI#(2A): | Buccal standard from William Lester |
| Item | 3.1: | Swabs from plastic |
| Item | 5 DI#(8): | Right hand fingernail clippings from Catherine Mills |
| Item | 6 DI#(9): | Left hand fingernail clippings from Catherine Mills |
| Item | 7 DI#(10): | Blood standard from Catherine Mills |
| Item | 8 DI#(11): | Head hair standard from Catherine Mills |
| Item | 9 DI#(3A): | Buccal standard from Jonathan Taylor |

## EXAMINATION REQUESTED:

Deoxyribonucleic Acid (DNA) Analysis

## RESULTS AND CONCLUSIONS:

Item 5 contains hair.

Human DNA was extracted from Items 1, 2, 3.1, 5.1 (swabs from right hand fingernail clippings), 6.1 (swabs from left hand fingernail clippings), 7 and 9. Polymerase Chain Reaction (PCR) analysis was conducted at the polymorphic Short Tandem Repeat (STR) loci D8S1179, D21S11, D7S820, CSF1PO, D3S1358, TH01, D13S317, D16S539, D2S1338, D19S433, vWA, TPOX, D18S51, D5S818, and FGA along with the gender specific locus, amelogenin. The results are as follows:

The female DNA profile from Item 3.1 matches Catherine Mills at all loci. The estimated frequency of this profile is one person in 370 quintillion based on the relevant United States populations. This profile does not match Amanda Hoskins, William Lester or Jonathan Taylor.

The female DNA profile from Items 5.1 and 6.1 is consistent with Catherine Mills. This profile does not match Amanda Hoskins, William Lester or Jonathan Taylor.

No DNA profiles were entered into the Combined DNA Index System (CODIS).

No further analysis was conducted.

SABRINA CHRISTIAN

Laboratory # 12-C-04976
Report # 2
Agency Case # 10-10-1058

**Date of Completion:** February 05, 2013

Sabrina Christian
Forensic Scientist Specialist II

Unless otherwise noted in the report, this evidence is available for release.

SABRINA CHRISTIAN

116

# KENTUCKY CERTIFICATE OF DEATH

To Be Completed By: Funeral Director (Must Be Typed)

1a. DECEDENT'S LEGAL NAME (First, Middle, Last) (Include AKA's if any): Katherine Mills

1b. IF FEMALE, DECEDENT'S LAST NAME PRIOR TO FIRST MARRIAGE: Hammons

2. SEX: Female

3. ACTUAL OR PRESUMED DATE OF DEATH (Mo/Day/Yr) (Spell Month): December 20, 2010

4. SOCIAL SECURITY NUMBER: [redacted]

5a. AGE-LAST BIRTHDAY (Years): 67

5b. Under 1 Year: Months / Days

5c. Under 1 Day: Hours / Minutes

6. DATE OF BIRTH (Mo/Day/Yr): 1-16-[redacted]

7. COUNTY OF DEATH: Knox

8. PLACE OF DEATH (Check only one) HOSPITAL: ☐ Inpatient ☐ ER/Outpatient ☐ Dead on Arrival OTHER: ☐ Hospice Facility ☐ Nursing Home/Long Term Care Facility ☒ Residence ☐ Other (Specify)

9. FACILITY NAME (If not institution, give street and number): 6845 KY 223

10. CITY OR TOWN, STATE AND ZIP CODE: Flat Lick, KY 40935

11. BIRTHPLACE (City and State or Foreign Country): Flat Lick, KY

12. MARITAL STATUS: ☐ Married ☐ Married but Separated ☒ Widowed ☐ Divorced ☐ Never Married ☐ Unknown

13. SURVIVING SPOUSE (If wife, give name prior to first marriage):

14. DECEDENT'S USUAL OCCUPATION (Kind of work done during most of working life.) (Do not use retired): Homemaker

15. KIND OF BUSINESS/INDUSTRY: Home

16. WAS DECEDENT EVER IN U.S. ARMED FORCES? ☐ Yes ☒ No

17a. RESIDENCE- State: Kentucky

17b. COUNTY: Knox

17c. CITY OR TOWN: Flat Lick

17d. STREET AND NUMBER: 6845 KY 223

17e. ZIP CODE: 40935

17f. INSIDE CITY LIMITS? ☐ Yes ☒ No

18. DECEDENT'S EDUCATION (Check the box that best describes the highest degree or level of school completed at the time of death.)
☒ 8th Grade or Less
☐ 9th-12th Grade; No Diploma
☐ High School Graduate or GED Completed
☐ Some College Credit but No Degree
☐ Associates Degree (e.g., AA, AS)
☐ Bachelor's Degree (e.g., BA, AB, BS)
☐ Master's Degree (e.g., MA, MS, MEng, MEd, MSW, MBA)
☐ Doctorate (e.g., PhD, EdD) or Professional Degree (e.g., MD, DDS, DVM, LLB, JD)

19. DECEDENT OF HISPANIC ORIGIN? (Check the box that best describes whether the decedent is Spanish/Hispanic/Latino. Check the "No" box if the decedent is not Spanish/Hispanic/Latino.)
☒ No, not Spanish/Hispanic/Latino
☐ Yes, Mexican, Mexican American, Chicano
☐ Yes, Puerto Rican
☐ Yes, Cuban
☐ Yes, other Spanish/Hispanic/Latino (Specify)

20. DECEDENT'S RACE (Check one or more races to indicate what the decedent considered himself or herself to be)
☒ White
☐ Black or African American
☐ Native Hawaiian
☐ Asian Indian
☐ Chinese
☐ Filipino
☐ Japanese
☐ Guamanian or Chamorro
☐ Korean
☐ Vietnamese
☐ Samoan
☐ Other Asian (Specify)
☐ Other Pacific Islander (Specify)
☐ American Indian or Alaska Native (Name of the enrolled or principal tribe)
☐ Other (Specify)

21. FATHER'S NAME (First, Middle, Last): Otis Hammons

22. MOTHER'S NAME PRIOR TO FIRST MARRIAGE (First, Middle, Last): Lula Carnes

23a. INFORMANT'S NAME: Steven Mills

23b. RELATIONSHIP TO DECEDENT: Son

23c. MAILING ADDRESS (Street and Number, City, State, Zip Code): 3315 N. Hwy 1223 Corbin, KY 40701

24. METHOD OF DISPOSITION (Check only one): ☒ Burial ☐ Cremation ☐ Donation ☐ Entombment ☐ Removal from State ☐ Other (Specify)

25. PLACE OF DISPOSITION (Name of cemetery, crematory, or other place): Obie Mills Cemetery

26. LOCATION – City, Town and State: Bells Fork, KY

27. SIGNATURE OF FUNERAL SERVICE LICENSEE (Or person acting as such): Vickie Abner

DATE SIGNED (Mo/Day/Yr): 12-29-10

(Must Use Blue/Black Ink) Electronic signature is legally acceptable pursuant to KRS 369.107 & KRS 369.118

28. KY LICENSE NUMBER (of licensee): 5742

29. NAME AND COMPLETE ADDRESS OF FUNERAL FACILITY: Hampton Funeral Home P.O. Box 366 Barbourville, KY 40906

To Be Completed By: Medical Certifier

30. DATE PRONOUNCED DEAD (Mo/Day/Yr): 12/20/2010

31. ACTUAL OR PRESUMED TIME OF DEATH: 5:35 P.M.

32. WAS MEDICAL EXAMINER OR CORONER CONTACTED? ☒ Yes ☐ No

CAUSE OF DEATH

33. PART I. Enter the chain of events – diseases, injuries, or complications – that directly caused the death. DO NOT enter terminal events such as cardiac arrest, respiratory arrest, or ventricular fibrillation without showing the etiology. DO NOT ABBREVIATE. Enter only one cause on each line.

| | | Approximate Interval Between Onset and Death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) → | a. TRAUMATIC SUBARACHNOID HEMORRHAGE | MINUTES |
| Sequentially list conditions, if any, leading to the cause listed on line a. | b. DUE TO (OR AS A CONSEQUENCE OF): BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES | |
| | c. DUE TO (OR AS A CONSEQUENCE OF): | |
| Enter the UNDERLYING CAUSE (disease or injury that initiated the events resulting in death) LAST | d. DUE TO (OR AS A CONSEQUENCE OF): | |

PART II. Enter other significant conditions contributing to death but not resulting in the underlying cause given in Part I

34. MANNER OF DEATH: ☐ Natural ☐ Homicide ☐ Suicide ☐ Accident ☐ Pending Investigation ☒ Could not be Determined

35. WAS AN AUTOPSY PERFORMED? ☒ Yes ☐ No

36. WERE AUTOPSY FINDINGS AVAILABLE TO COMPLETE THE CAUSE OF DEATH? ☒ Yes ☐ No

37. DID TOBACCO USE CONTRIBUTE TO DEATH? ☐ Yes ☒ No ☐ Probably ☐ Unknown

38. IF FEMALE: ☒ Not pregnant within past year ☐ Not pregnant, but pregnant within 42 days of death ☐ Not pregnant, but pregnant 43 days to 1 year before death ☐ Pregnant at time of death ☐ Unknown if pregnant within past year

39. DATE OF INJURY (Mo/Day/Yr) (Spell Month): 12/20/2010

40. TIME OF INJURY: Appx. 5:15 p.m.

41. INJURY AT WORK? ☐ Yes ☐ No

42. PLACE OF INJURY (e.g., Decedent's home; construction site; restaurant; wooded area): Home

43. IF TRANSPORTATION INJURY, SPECIFY: ☐ Driver/Operator ☐ Passenger ☐ Pedestrian ☐ Other (Specify)

44. DESCRIBE HOW INJURY OCCURRED: Blunt force injuries of undetermined origin

45. LOCATION OF INJURY (Street and Number, City or Town, State, Zip Code): 6845 Kentucky 223, Flat Lick, KY 40935

46. TO BE COMPLETED BY CERTIFIER: To the best of my knowledge, death occurred at the time, date, and place, and due to the cause(s) and manner stated.

SIGNATURE: Mike Blevins Coroner

(Must Use Blue/Black Ink) Electronic signature is legally acceptable pursuant to KRS 369.107 & KRS 369.118

47. DATE CERTIFIED (Mo/Day/Yr): February 22, 2011

48. LICENSE NUMBER:

49. TITLE OF CERTIFIER: Coroner

50. NAME, ADDRESS, AND ZIP CODE OF PERSON COMPLETING CAUSE OF DEATH (ITEM 33): Mike Blevins Coroner P.O. Box 636 Barbourville, KY 40906

51. REGISTRAR'S SIGNATURE

52. DATE FILED (Mo/Day/Yr)



N
Rear Porch
6845 Ky 223
Flat Lick, Ky
Not to scale
All measurements Approximate
10-10-1058
8'6 5/16"
25' 4 15/16"
4'4"
24'8"
Blood Drops
chair
Brick
7'5 13/16"
10"
1'3 3/16"
Blood
Swing
4'6 3/4"
3'10 1/2"
7'7 7/8
House
19/16"

KSP 000388

# GROSS ANATOMIC DESCRIPTION

## CATHERINE MILLS

A postmortem examination of the body identified as "Catherine Mills" is performed at the Centralized Laboratory Facility, Frankfort, Kentucky, on December 21, 2010, at 9:15 a.m. by Cristin M. Rolf, M.D. Forensic autopsy technician is Mrs. Annette Carter. Also present at the autopsy is Detective Mark Medford with the Kentucky State Police, Post 10. He is here to photograph the body and remove evidence including clipped finger nails, DNA card, clothing and pulled head hair.

EXTERNAL EXAMINATION: The decedent is a well nourished, well developed, white female whose appearance is consistent with the given age of 47 years. Her body is 5 feet 5 ½ inches long and weighs 202 pounds. Rigor mortis is near fully developed in the upper and lower extremities but is easily broken. Livor mortis is partially anterior slightly to the left on the chest and facial area with blanching of the right cheek. There is secondary fixed posterior livor mortis. The body is cold.

Head hair is blond/grayish and white near the roots and measures up to 22 to 24 inches in length. There is hirsutism of the mustache area and of the upper thighs and lower abdomen. The irides are gray/tan, the eyes are firm, the corneae are slightly cloudy, the sclerae are white, and the conjunctivae are mildly congested. The ears are deeply cyanotic and contain folds and possible healed pierce holes. There is a laceration of the left ear. The nose has an intact base and septum and punctate acne change of the tip of the nose. The mouth is remarkable for a partial set of lower teeth in poor repair and poor hygiene. There is extensive bony loss with loosening of the central incisors and lateral incisors. The chest, abdomen, back and extremities show no significant abnormalities. The breasts are symmetrical and are without masses. The abdomen is mildly obese. The skin of the lower legs is tan and freckled. There is silver-colored metallic nail polish on the toenails and fingernails. The external genitalia are those of a female with slightly increased pubic hair in the lower abdomen.

CLOTHING: The decedent is received in a black plastic body bag with an attached identifying coroner's tag with the appropriate name. She is received wearing a wet knit long-sleeved sweater with buttons on the front upper shirt with an underlying snap-in-the-back black plain bra. There is a pair of grayish stretch-type pants which are wet on the top and there is a pair of white woman's briefs underneath. The decedent has on a black and white fuzzy/insulated sock on the right foot and the left foot has a coroner's toe tag attached. There is a pair of loose suede tan house shoes and a separate black and white sock. The decedent has on two hair ties a black one near the head and a purple one near the tip of the ponytail. The hair is held up in a ponytail. The decedent is also received on top of two white sheets.

The items are given to the custody of Mr .Medford.

SCARS: There is a punctate ¼ inch scar of the left upper abdominal quadrant. There are faint striae of the lower abdomen and suprapubic area. There are blotchy hypopigmented scars of the dorsa of the hands. No obvious hesitation marks or needle track-type marks are seen on the forearms. There are rare punctate scars of the anterior surfaces of the lower legs and knees.

EXTERNAL AND INTERNAL EVIDENCE OF RECENT THERAPY: There are two electrocardiogram terminals; one of each shoulder and there is a separate electrocardiogram terminal attached to the top of the pants.

EXTERNAL AND INTERNAL EVIDENCE OF RECENT INJURY:

BLUNT FORCE INJURY:

The body is significant for blunt force injuries of the head and extremities. The order in which the injuries were received by the decedent cannot be determined by autopsy findings alone.

HEAD: The head is significant for deep cyanosis of the face especially on the right side. The left ear is significant for a full thickness 7/8 inch laceration involving the upper lobe and lower helix with exposure of underlying soft tissue and portions of cartilage. Behind the ear just above the lower attachment is a near full thickness laceration measuring 7/8 inch. The ear lobe shows petechiae. The right parietal to occipital scalp contains an obliquely oriented abraded full thickness laceration measuring 2 ½ inches. The lower margin shows a 1/8 inch marginal abrasion and the upper marginal abrasion is 1/16 inch. The wound is undermined upward and anterior. The neck appears non-crepitant. The nose shows punctate abrasions of the tips. No injury is seen to the mouth. Internal dissection of the head reveals subgaleal hemorrhages associated with the lacerations of the ear and left temporal region and the right parietal occipital region. The underlying brain is significant for diffuse subarachnoid hemorrhage especially of the base of the brain and extending into the sylvian fissures and bitemporal lobes bilaterally. There is extensive subarachnoid hemorrhage of the cerebellum. There is minimal loose blood in the subdural space. The brain on cut section reveals no obvious contusions. There is subarachnoid hemorrhage in the cerebral sulci. The vasculature of the brain appears to be free of Berry aneurysms or other lesions.

TRUNK: Tops of both shoulders are significant for reddish/purple abrasions. The abrasion on the right measures 1 inch and the one on the left measures 1 ¼ x ¾ inches. Internal dissection of the trunk reveals fractures of ribs 4 and 5 laterally on the left.

EXTREMITIES: The dorsum of the left hand on the ulnar side shows a wedge-shaped 2 ½ inch purple discolored contusion and there is what appears to be a red/purple contusion of the dorsum of the left ulnar side of the wrist measuring 5/8 inch. The legs are significant for two abrasions just below the knees one measuring 5/8 inch on the left and the other one measuring ½ inch on the right. There is an indented oblique 2 x ¼ inch purple contusion of the anterior right calf. The anterior right thigh shows a 2 ½ x ¼ inch linear impression. There is a 3 x ½ inch purple linear horizontal contusion underneath the left knee. No other injuries are identified. The extremities show no obvious fractures.

The above injuries having been once described will not be repeated. The remainder of the external examination of the head, neck, trunk, and extremities is unremarkable.

INTERNAL EXAMINATION:

The body is opened by means of the usual "Y" shaped and biparietal incisions. The abdominal panniculus measures 5 cm. in thickness. There is a 6 cm whitish synthetic mesh-like material underneath the umbilicus with slight puckering of the umbilicus. It is surrounded by round curly metallic sutures. The thoracic and abdominal organs are in their normal anatomic relations. The lungs are slightly fluffy. There are small adhesions of the right lung to the parietal pleura. There are no hemorrhages or effusions in any of the body cavities. There is no injury to the thoracic or abdominal viscera except for two slightly hemorrhagic fractures of the lateral left ribs 4 and 5.

The organ weights are as follows:

Heart: 340 gm.
Right Lung: 360 gm.
Left Lung: 410 gm.
Liver: 1,230 gm.

Spleen: 100 gm.
Right Kidney: 110 gm.
Left Kidney: 110 gm.
Brain: 1,370 gm.

NECK: Examination of the neck organs en-block removed from the body reveal no evidence of trauma to the larynx, tongue, proximal trachea, strap muscles, paravertebral muscles or fascia. There is no evidence of fracture of the cervical vertebra. The head upon movement is loose but free of crepitus. The trachea contains no material. The hyoid bone is intact. The strap muscles show no evidence of hemorrhage or injury. The paravertebral muscles and fascia are intact.

CARDIOVASCULAR: The epicardial and endocardial surfaces are smooth and glistening. There is mildly increased epicardial fat. The heart has a normal configuration. The foramen ovale is closed. The heart valves show no deformity, malformation, vegetations or calcification. The coronary arteries arise in the normal position; have patent ostia and a right dominant pattern of distribution. The coronary arteries show only mild fatty streaks throughout all the arteries with approximately 20% stenosis with flecks of calcification in the left main coronary artery. The chambers are of a normal size. The myocardium is of normal consistency, dark red/brown without focal abnormality. The aorta shows mild atherosclerotic changes and its major branches and great veins are not remarkable.

RESPIRATORY: The distal trachea, right and left mainstem bronchi and smaller bronchi are not remarkable and are free of obstruction. The pleural surfaces are mostly smooth and glistening with scattered adhesions of the right apex to the parietal pleura. The lungs are slightly fluffy and edematous. The pulmonary arteries show mild atherosclerotic changes and the veins are unremarkable. No thrombi are seen in the lungs. Sections of both lungs disclose no focus of consolidation, cavitation or induration. The lungs show extreme emphysematous change especially the apices. There is slight fibrous thickening of the apical pleura. Anthracotic pigment is present in small amounts in the pulmonary parenchyma and hilar lymph nodes.

HEMIC AND LYMPHATIC: The external surface of the spleen is wrinkled and its cut surfaces are soft. No lymph nodes in the body are enlarged.

DIGESTIVE TRACT: The digestive tract is examined from mouth to anus. The entire length of the gastro-intestinal tract is unremarkable. The stomach contains approximately 300 ml. of tan opaque material containing yellow amorphous soft material. The appendix is present in the right lower quadrant and is unremarkable. The small bowel and colon contain a small amount of tan semiliquid material in the small bowel and tan soft fecal material in the colon. There are diverticula of the sigmoid colon and rectum. The rectum is nearly empty.

LIVER: The external surface of the liver is smooth and its borders are sharp. The cut surfaces are brown and the consistency is normal. The gallbladder, extrahepatic bile ducts and pancreas are remarkable for a large irregular yellow/greenish stone of the gallbladder body measuring 2.5 cm. There is also a moderate amount of greenish dark grit with flat stones measuring up to approximately 1 cm. The gallbladder contains approximately 2 ml. of clear green/yellow bile. The gallbladder mucosa is whitish and fibrous.

GENITO-URINARY: The subcapsular surfaces are mostly smooth and glistening, and are light red to purple. Sections disclose no abnormality of either kidney. The corticomedullary junctions are distinct. The renal pelves, ureters, and urinary bladder are remarkable for slight irregularity of the urethra. The urinary bladder contains approximately 10 ml. of dark clear yellow urine.

INTERNAL FEMALE GENITALIA: The vagina, cervix, uterus, both tubes and ovaries are present and these are remarkable for small slightly smooth ovaries. The fallopian tubes are intact. The uterus is

uniform in shape and has a smooth reddish-pink serosal surface. The endometrial cavity is slightly irregular and pink with a fundal 1.2 x 1 x 0.2 cm soft endometrial polyp. No hemorrhage or necrosis is seen in the polyp. The uterine cervical os is slit-like and the uterine cervix contains nabothian cysts measuring up to 0.3 cm. The myometrium is pink/tan and firm.

ENDOCRINE: The pituitary and adrenal glands are not remarkable. The thyroid gland has a uniform colloid surface.

MUSCULOSKELETAL: There is osteophytic lipping of the thoracic vertebra.

HEAD: There is no abnormality of the scalp except for the injuries. The skull is significant for a bony round 0.5 cm in diameter nodule of the posterior right parietal bone. There is also a similar nodule in the falx of the dura. The arachnoid is transparent and hemorrhagic with minimal subdural blood. The circle of Willis and the arteries at the midbrain and medulla and the cranial nerves are unremarkable. There is no evidence of Berry aneurysms or atherosclerotic change of the vessels. Section of the cerebral hemispheres, brainstem and cerebellum reveal the changes described above. No mass lesions are seen throughout the brain. No intraparenchymal hemorrhages are seen.

Representative sections of organs for embedding, microscopic and stock, photographic and diagrammatic documentation are retained at the OACME.

## MICROSCOPIC DESCRIPTION

**HEART:** Mild to moderate atherosclerotic narrowing of the coronary arteries with mild lymphocytic infiltrates of the plaque.

**LUNGS:** Severe emphysematous change of the lungs with vascular wall thickening of the small-caliber pulmonary arteries.

-Anthracosis of the lungs.

**KIDNEY:** Arterial and arteriolonephrosclerosis. There is a focal collection of lymphocytes of the renal cortical interstitium.

**URINARY BLADDER AND URETHRA:** Changes consistent with cystitis cystica with focal glandular metaplasia (cystitis glandularis) and focal squamous metaplasia. There is no evidence of malignancy.

**ADRENAL:** No pathologic diagnosis.

**LIVER:** Mild congestion of the liver.

**UTERUS:** Cystic atrophy of the endometrium with polyp containing simple cystic glands. There is no evidence of malignancy.

-Deep myometrial endometrial stroma and glands.

**BRAIN:** Acute subarachnoid hemorrhage of the cerebrum.

*MILLS, CATHERINE*
*ME-C 2010-696*

COMMONWEALTH OF KENTUCKY
Justice Cabinet
OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER
100 Sower Boulevard Suite 202
Frankfort, Kentucky 40601
(502) 564-4545

Recommended formulation for Parts I and II on Certification of Death:

| 25. TIME OF DEATH PRONOUNCED | 26. DATE PRONOUNCED DEAD (*Month, Day, Year*) | 27. WAS CASE REFERRED TO MEDICAL EXAMINER/CORONER? (*Yes or No*) |
|---|---|---|
| 5:35 PM | 12-20-2010 | Yes |

28. PART I. Enter the diseases, injuries, or complications that caused death. Do not enter the mode of dying, such as cardiac or respiratory arrest, shock or heart failure. List only one cause on each line.

| | Cause | Approximate interval between onset and death |
|---|---|---|
| IMMEDIATE CAUSE (Final disease or condition resulting in death) | a. TRAUMATIC SUBARACHNOID HEMORRHAGE<br>DUE TO (OR AS A CONSEQUENCE OF :) | Minutes |
| Sequentially list conditions if any leading to immediate cause. Enter UNDERLYING CAUSE (Disease or injury that initiated events resulting in death) LAST. | b. BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES<br>DUE TO (OR AS A CONSEQUENCE OF :) | |
| | c.<br>DUE TO (OR AS A CONSEQUENCE OF :) | |
| | d.<br>DUE TO (OR AS A CONSEQUENCE OF :) | |

CAUSE OF DEATH

| PART II. Other significant conditions contributed to death but not resulting in the underlying cause gives in Part I. | 28a. WAS AUTOPSY PERFORMED? | 28b. WERE AUTOPSY FINDINGS AVAILABLE PRIOR TO COMPLETION OF DEATH (Yes or No) |
|---|---|---|
| | Yes | Yes |

29. MANNER OF DEATH

- ☐ Natural
- ☐ Pending Investigation
- ☐ Accident
- ☐ Suicide
- ☒ Could not be determined
- ☐ Homicide

| 30a. DATE OF INJURY | 30b. TIME OF INJURY | 30c. INJURY AT WORK (Yes or No) | 30d. DESCRIBE HOW INJURY OCCURRED. |
|---|---|---|---|
| 12-20-2010 | Approximately 5:15 PM | No | Blunt force injuries of undetermined origin |

| 30e. PLACE OF INJURY - At home, farm, street, factory, office building, etc. (Specify) | 30f. LOCATION (street and number or Rural Route number, City or Town) |
|---|---|
| Home | 6845 Kentucky 223, Flat Lick, Kentucky |

[Portion of FORM V.S. NO. 1-A (Rev. 9/88)]

KSP 000393

*MILLS, CATHERINE*
*ME-C 2010-696*

COMMONWEALTH OF KENTUCKY
Justice Cabinet
OFFICE OF THE ASSOCIATE CHIEF MEDICAL EXAMINER
Centralized Laboratory Facility
100 Sower Boulevard - Suite 202
Frankfort, Kentucky 40601
(502) 564-4545

**FINAL**

I. Blunt Impacts of Head, Trunk and Extremities.

A. Abrasions and contusions of head, trunk and extremities.
B. Lacerations of head.
C. Subgaleal contusions, right parietal and left temporal scalp.
D. Traumatic subarachnoid hemorrhage.
1. No evidence of vascular lesion.
E. Postmortem toxicological screen of the blood, urine and vitreous, negative for drugs of abuse and ethanol.

II. Mild Atherosclerotic Changes of Aorta and Coronary Arteries.

A. Mild calcification of aorta.
B. 20% atherosclerotic stenosis of left main arteries.

III. Pulmonary Emphysema.

A. Atherosclerosis of pulmonary artery.

IV. Diverticulosis of Sigmoid Colon.

V. Cholelithiasis.

A. Chronic cholecystitis.

VI. Endometrial Polyp 1.2 x 1 x 0.2 cm.

VII. Synthetic Mesh of Abdominal Wall.

CAUSE OF DEATH: TRAUMATIC SUBARACHNOID HEMORRHAGE

DUE TO: BLUNT IMPACTS OF HEAD, TRUNK AND EXTREMITIES

CODE: E987.0

2-2-2011
Date

[signature] MD
Medical Examiner

KSP 000394



AIT Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

**LABORATORY CASE NUMBER:** 1476818

**Subject's Name:** MILLS, CATHERINE

**Client Account:** 12812 / SMEO01

**Physician:**

**Report To:** State Medical Examiner's Office
ATTN: Mike Blevins
34 Walton Road
Barbourville, KY 40906

**Agency Case#:** MEC2010-696
**Date of Death:** 12/20/2010
**Test Reason:** Other
**Investigator:**
**Date Received:** 12/23/2010
**Date Reported:** 01/04/2011

**Laboratory Specimen No:** 40202847 **Date Collected:** 12/21/2010

**Container(s):** 01: Red Top Tube - Blood, HEART **Test(s):** 70530 Drugs of Abuse Panel, Blood (900B)
99310 Forensic Info

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| » Investigator: | M.BLEVINS | | | | |
| » Pathologist: | C.ROLF | | | | |
| » Submitting Official: | C.ROLF | | | | |
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | Negative | | | | |
| COCAINE/METABOLITES | Negative | | | | |
| FENTANYL | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| PROPOXYPHENE/METABOLITE | Negative | | | | |
| SALICYLATES | Negative | | | | |
| ALCOHOLS | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |

Specimens will be kept for one year from the date received.

MILLS, CATHERINE
Laboratory Case #: 1476818
Print Date/Time: 01/04/2011, 10:50:34

KSP 000395



AIT Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

**Laboratory Specimen No:** 40202848 **Date Collected:** 12/21/2010

**Container(s) :** 01: Urine Urine, Random **Test(s) :** 70080 Drugs of Abuse Panel (900U)

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | Negative | | | | |
| COCAINE/METABOLITES | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| OXYCODONE/METABOLITE | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| ALCOHOLS | Negative | | | | |

**MILLS, CATHERINE**

**Laboratory Case #:** 1476818



AIT Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

**Laboratory Specimen No:** 40202849 **Date Collected:** 12/21/2010

**Container(s) :** 01: Vitreous Vitreous, EYE **Test(s) :** 70570 Autopsy Panel, Volatiles (900V1)

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| ALCOHOLS | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |

**MILLS, CATHERINE**
**Laboratory Case #:** 1476818
**Print Date/Time:** 01/04/2011, 10:50:34

KSP 000397



AIT Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800) 875-3894 / Fax: (317) 243-2789

**Laboratory Specimen No:** 40202850 **Date Collected:** 12/21/2010

**Container(s) :** 01: Red Top Bottle Blood, IVC **Test(s) :** 49900 Not Tested (NT)

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| < No Testing Performed | > | | | | |

*The Specimen identified by this Laboratory Specimen Number has been handled and analyzed in accordance with all applicable requirements.*

**MILLS, CATHERINE**
**Laboratory Case #:** 1476818
**Print Date/Time:** 01/04/2011 10:50:24

COMMONWEALTH OF KENTUCKY
KNOX CIRCUIT COURT
CRIMINAL BRANCH
CASE NOS. 12-CR-00070-001 and 12-CR-00070-002

COMMONWEALTH OF KENTUCKY — PLAINTIFF

ENTERED
GREG HELTON
FEB 17 2014
KNOX CIRCUIT/DISTRICT COURT
BY ___ D.C.

VS.

JONATHAN TAYLOR
AMANDA HOSKINS — DEFENDANTS

**AGREED ORDER TO TRANSPORT EVIDENCE**

**********************

All parties being in agreement, it is hereby ORDERED that the Kentucky State Police deliver the hair contained in the fingernail clippings of Ms. Katherine Mills, which were collected during the December 21, 2010, autopsy of Ms. Mills, to Mitotyping Technologies. These clippings, and the hair referred to here, are listed as Item #8 by the Kentucky State Police, and as Item #5 by the Central Laboratory Branch. The Kentucky State Police Laboratory shall deliver their Item #8 to Mitotyping Technologies (Attn. Charity Holland), 2565 Park Center Blvd., Suite 200, State College, PA 16801. The delivery shall be made by overnight carrier. Further arrangements regarding method of delivery and return shall be coordinated between Charity Holland (phone number 814-861-0676) and the Kentucky State Police Laboratory so that the evidence and its chain of custody are preserved

So ORDERED this 14th day of February, 2014.

JUDGE, KNOX CIRCUIT COURT

ATTESTED COPIES TO:

Hon. Samuel Cox, Esq.
Hon. Heather Gatnarek, Esq.

Attorneys for Jonathan Taylor
163 W. Short Street Ste. 375
Lexington, KY 40507

Hon. Jim Cox, Esq.
Hon. Barbara Carnes, Esq.
Attorneys for Amanda Hoskins
115 Richmond St.
Mt. Vernon, KY 40456

Hon. David Hoskins, Esq.
Attorney for William Lester
107 East First Street
Corbin, KY 40701

Hon. Jackie Steele, Esq.
Commonwealth Attorney
128 N. Main Street
London, KY 40741

This 17th day of February, 2014.

GREG HELTON, KNOX CIRCUIT COURT CLERK

BY: Nancy Gallen d.c.

County Knox

LSF

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO _x_ CONDITIONAL

CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED standards from body

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office

LOCATION STORED Post 10

STATE/FEDERAL FORFEITURE ___ YES _x_ NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 8 | 1 | nail clippings |
| 9 | 1 | nail clippings |
| 10 | 1 | DNA card |
| 11 | 1 | pulled head hair |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 8-11 | 12/22/2010 1045 hours | 937 | 134 | storage |
| 8-11 | 9/20/12 1035 | 134 (RS) | LAB | LAB |
| 8-11 | 4/25/13 1340 | LAB | 204 | STORAGE |
| 8 | 2/24/14 1135 | 204 | Mitotyping labs | Court order to send overnight to def lab |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)



CASE NO.
CATHERINE MILLS C2010-696 12/21/2010 CR
W/F/67
12-C-04976
#5

KSP 000402

KSP 000403

12-C-04976 #5
SE
Item Type: Fingernail clippings
Inv Agency: Kentucky State Police Post 10
Agency Case #: 10-10-1058 Item #:8
Case Officer: J. York
KENTUCK
EXHIBIT
INITIALS
OPENED 1/16/14
1030
PHOTO
DEF. ATTORNEY



**CUSTOMER USE ONLY**

**FROM:** (PLEASE PRINT) PHONE ( )

Sgt. J. Pickrell
Ky State Police
3319 South US 421
Harlan, Ky. 40831

EK 169574205 US

UNITED STATES POSTAL SERVICE®

PRIORITY ★ MAIL ★ EXPRESS™

**PAYMENT BY ACCOUNT (if applicable)**

| USPS® Corporate Acct. No. | Federal Agency Acct. No. or Postal Service™ Acct. No. |
|---|---|
| | |

**DELIVERY OPTIONS (Customer Use Only)**

☐ **SIGNATURE REQUIRED** *Note:* The mailer must check the "Signature Required" box if the mailer: 1) Requires the addressee's signature; OR 2) Purchases additional insurance; OR 3) Purchases COD service; OR 4) Purchases Return Receipt service. If the box is not checked, the Postal Service will leave the item in the addressee's mail receptacle or other secure location without attempting to obtain the addressee's signature on delivery.

**Delivery Options**

- ☐ No Saturday Delivery (delivered next business day)
- ☐ Sunday/Holiday Delivery Required (additional fee, where available*)
- ☐ 10:30 AM Delivery Required (additional fee, where available*)

*Refer to USPS.com® or local Post Office™ for availability.

**TO:** (PLEASE PRINT) PHONE ( )

Mitotyping Technologies
ATTN: Charity Holland
2565 Park Center Blvd. Suite 200
State College, PA. 16801

ZIP + 4® (U.S. ADDRESSES ONLY)

1 6 8 0 1 - _ _ _ _

- **For pickup or USPS Tracking™, visit USPS.com or call 800-222-1811.**
- **$100.00 insurance included.**

**ORIGIN (POSTAL SERVICE USE ONLY)**

☑ 1-Day ☐ 2-Day ☐ Military ☐ DPO

| PO ZIP Code | Scheduled Delivery Date (MM/DD/YY) | Postage | |
|---|---|---|---|
| 40831 | 2-25-14 | $ 19.99 | |
| **Date Accepted (MM/DD/YY)** | **Scheduled Delivery Time** | **Insurance Fee** | **COD Fee** |
| 2-24-14 | ☐ 10:30 AM ☑ 3:00 PM ☐ 12 NOON | $ | $ |
| **Time Accepted** | **10:30 AM Delivery Fee** | **Return Receipt Fee** | **Live Animal Transportation Fee** |
| ☐ AM ☐ PM | $ | $ | $ |
| **Weight** ☑ Flat Rate | **Sunday/Holiday Premium Fee** | **Total Postage & Fees** | |
| lbs. ozs. | $ | | |
| | **Acceptance Employee Initials** RB | $ 19.99 | |

**DELIVERY (POSTAL SERVICE USE ONLY)**

| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
|---|---|---|
| | ☐ AM ☐ PM | |
| Delivery Attempt (MM/DD/YY) | Time | Employee Signature |
| | ☐ AM ☐ PM | |

LABEL 11-B, JANUARY 2014 PSN 7690-02-000-9996 **2-CUSTOMER COPY**



10-19-2008

Mitotyping Technologies, LLC
2565 Park Center Blvd., Suite • State College, Pennsylvania, USA 16801
www.mitotyping.com T: 814.861.0676 F: 814.861.0576

MITOTYPING TECHNOLOGIES®

FORENSIC MITOCHONDRIAL + STR DNA ANALYSIS

A Division of AI Biotech, LLC

## INVENTORY OF DNA EXTRACTIONS AND PCR AMPLIFICATION REACTIONS

CASE NUMBER 3410 DATE March 28th 2014

| Sample | DNA | Mitochondrial DNA PCR amplifications | | | | | |
|---|---|---|---|---|---|---|---|
| | | 12sf-12sr | | | | | |
| Q1 | ✓ | ✓ | | | | | |
| RB-Q1 | ✓ | ✓ | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

MITOTYPING TECHNOLOGIES
All items on this page returned to: Sgt. J. Pickrell
Via: FedEx # 7984 0212 4399
Date: 4-1-14 Initials: MLY

Evidence has been resealed Initials: GJD (Q1) Date: 3-19-14

**DNAs and PCR amplification reactions should be stored frozen upon receipt. PCR amplification products should not be stored with questioned evidence.**

12



10-10-1058

Mitotyping Technologies, LLC
2565 Park Center Blvd., S___00 • State College, Pennsylvania, USA 1680_
www.mitotyping.com T: 814.861.0676 F: 814.861.057_

MITOTYPING TECHNOLOGIES®

FORENSIC MITOCHONDRIAL + STR DNA ANALYSIS

A Division of AI Biotech, LLC

Date of arrival: 2·26·14

Persons receiving items: Michele Taf— Glen J. Dunick

Mitotyping case designation: 3410

Method of shipping/identifier: USPS Express Mail # EK169574205 US

Return address/Contact information: Customer Memo: ✓

Sgt. J. Pickrell
KY State Police
3319 South US 421
Harlan, KY 40831
606-573-3131

Heather Gatnarek
cell: 859-227-7406
email: heather.gatnarek@ky.gov

Physical description of contents: Mitotyping designation:

Scotch tape sealed manila envelope addressed to "Mitotyping Technologies Attn: Charity Holland", containing:

A. Masking tape and evidence tape sealed manila envelope bearing a yellow barcode sticker labeled in part "12-C-04976 #5 Item Type: Fingernail clippings Inv Agency: Kentucky State Police Post 10" and a white and green sticker labeled "Catherine Mills C2010-101 12/21/2010 WFE67 CE". Q1

**MITOTYPING TECHNOLOGIES**

**All items on this page returned to:** Sgt. J. Pickrell

**Via:** FedEx # 7984 0212 4399

**Date:** 4·1·14 **Initials:** MLy

Continue on another page if necessary

Storage: Evidence Room Refrigerator

Total # of packages: 1

Photograph(s) of contents:

**Photographs are in our possession.**

County KNOX

156

# EVIDENCE/RECOVERED PROPERTY

OWNER COMMONWEALTH
CASE/CITATION NO 10-10-1058
OWNER ADDRESS
LAB NO
DATE/TIME RECOVERED 4/7/14 0800
LOCATION RECOVERED
DATE/TIME OWNER NOTIFIED 4/7/14 0800
LOCATION STOLEN
DATE/TIME CHECKED NCIC/LINK NA
LOCATION OBTAINED MITOTYPING TECHNOLOGIES
MAY PROPERTY BE RELEASED ___YES ___NO ___CONDITIONAL
LOCATION STORED POST 10
CONDITIONS OF RELEASE
STATE/FEDERAL FORFEITURE ___YES ___NO
EVIDENCE/PROPERTY OBTAINED 204 BY FLUBY
ADDRESS

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1 | 1 | CONTENTS FROM MITOTYPING TECHNOLOGIES |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER J. YORK UNIT NO. 556 DATE 4 / 7 / 14

# CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___/___/___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 4/7/14 1800 | 204 | 134 | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000407

County Knox

# EVIDENCE/RECOVERED PROPERTY

LISC

OWNER Unknown
CASE/CITATION NO 10-10-1058
OWNER ADDRESS
LAB NO
DATE/TIME RECOVERED 12-20-10 2214 hrs
LOCATION RECOVERED 6545 KY 223
DATE/TIME OWNER NOTIFIED N/A
LOCATION STOLEN N/A
DATE/TIME CHECKED NCIC/LINK N/A
LOCATION OBTAINED Swing
MAY PROPERTY BE RELEASED ___YES ___NO _X_CONDITIONAL
LOCATION STORED Post 10
CONDITIONS OF RELEASE Court Disposition
STATE/FEDERAL FORFEITURE ___YES ___NO
EVIDENCE/PROPERTY OBTAINED Blood Stain Plastic
ADDRESS

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 15 | 1 | Blood stain on Black plastic from swing. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. [illegible signature] UNIT NO. 864 DATE 12 / 21 / 10

# CHAIN OF CUSTODY

FINAL DISPOSITION DATE ____/____/____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 15 | 2-3-11 1000 | KL | 1341 BE | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000408

County Kenton

# EVIDENCE/RECOVERED PROPERTY

58

OWNER Jonathan Taylor

CASE/CITATION NO 10-10-1046

OWNER ADDRESS Kenton County Jail

LAB NO

DATE/TIME RECOVERED 11/09/12 1120 hrs

LOCATION RECOVERED Kenton County Jail

DATE/TIME OWNER NOTIFIED 11/09/12 1120 hrs

LOCATION STOLEN N/A

DATE/TIME CHECKED NCIC/LINK N/A

LOCATION OBTAINED N/A

MAY PROPERTY BE RELEASED ___YES X NO ___CONDITIONAL

LOCATION STORED KSP LAB

CONDITIONS OF RELEASE

STATE/FEDERAL FORFEITURE ___YES ___NO

EVIDENCE/PROPERTY OBTAINED Swabs / Jonathan Taylor

ADDRESS

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 3A | 2 | Buccal Swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. Jason [illegible] UNIT NO. 854 DATE 11 / 09 / 12

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___/___/___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 3A | 11/20/12 9:20 | Det. [illegible] | Sally Edwards | to lab |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000409

County Knox

# EVIDENCE/RECOVERED PROPERTY

OWNER William Lester

OWNER ADDRESS Knox County Jail

DATE/TIME RECOVERED 9-13-12

DATE/TIME OWNER NOTIFIED 9-13-12

DATE/TIME CHECKED NCIC/LINK N/A

MAY PROPERTY BE RELEASED ___YES X NO ___CONDITIONAL

CONDITIONS OF RELEASE

EVIDENCE/PROPERTY OBTAINED Buccal swabs

CASE/CITATION NO 10-11-1158

LAB NO

LOCATION RECOVERED

LOCATION STOLEN N/A

LOCATION OBTAINED

LOCATION STORED KSP Lab

STATE/FEDERAL FORFEITURE ___YES ___NO

ADDRESS

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 2. A | 2 | Buccal swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. [illegible] UNIT NO. 556 DATE 09 / 13 / 12

# CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___/___/___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 2A | 9/20/12 1035 | 556 | LAB | LAB |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000410

County Knox

# EVIDENCE/RECOVERED PROPERTY

OWNER Amanda Haskins

CASE/CITATION NO 10-12-1058

OWNER ADDRESS Laurel County Detention Center

LAB NO

DATE/TIME RECOVERED 9-14-12 1320

LOCATION RECOVERED

DATE/TIME OWNER NOTIFIED 9-14-12 1320

LOCATION STOLEN N/A

DATE/TIME CHECKED NCIC/LINK N/A

LOCATION OBTAINED

MAY PROPERTY BE RELEASED ___ YES X NO ___ CONDITIONAL

LOCATION STORED KSP LAB

CONDITIONS OF RELEASE

STATE/FEDERAL FORFEITURE ___ YES X NO

EVIDENCE/PROPERTY OBTAINED Buccal Swabs

ADDRESS

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1. A | 2 | Buccal Swabs |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det Jason York UNIT NO. 856 DATE 9 / 14 / 2012

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___ / ___ / ___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1A | 9/20/12 1035 | 856 | LAB | LAB |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000411

L150

County Knox

# EVIDENCE/RECOVERED PROPERTY

OWNER Catherine Mills

CASE/CITATION NO 10-10-1058

OWNER ADDRESS 6845 KY 223 Flat Lick KY

LAB NO

DATE/TIME RECOVERED 12-20-10 2203 hrs

LOCATION RECOVERED 6845 KY 223

DATE/TIME OWNER NOTIFIED N/A

LOCATION STOLEN N/A

DATE/TIME CHECKED NCIC/LINK N/A

LOCATION OBTAINED Kitchen floor

MAY PROPERTY BE RELEASED X YES ___ NO ___ CONDITIONAL

LOCATION STORED Post 10

CONDITIONS OF RELEASE

STATE/FEDERAL FORFEITURE ___ YES ___ NO

EVIDENCE/PROPERTY OBTAINED Black Wallet

ADDRESS

## EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 13 | 1 | Black Wallet |
| | | A) Forcht Bank Debit Card 5107 8101 9730 5611 |
| | | B) SSN Card 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 |
| | | C) Assorted Business Cards |
| | | D) SSN Card 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 |
| | | E) KY OL M-420-507-614-133-2 |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. [illegible] UNIT NO. 556 DATE 12 / 21 / 10

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE ____/____/____

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 13 | 2-3-11 1000 | KL | 134 [illegible] | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000412

C856A

County Knox

# EVIDENCE/RECOVERED PROPERTY

OWNER Catherine Mills

CASE/CITATION NO 10-11-1058

OWNER ADDRESS 6845 KY 223 Flat Lick KY

LAB NO

DATE/TIME RECOVERED 12-20-10 2203 hrs

LOCATION RECOVERED 6845 KY 223

DATE/TIME OWNER NOTIFIED N/A

LOCATION STOLEN N/A

DATE/TIME CHECKED NCIC/LINK N/A

LOCATION OBTAINED Kitchen Floor

MAY PROPERTY BE RELEASED X YES ___NO ___CONDITIONAL

LOCATION STORED Post 11

CONDITIONS OF RELEASE

STATE/FEDERAL FORFEITURE ___YES ___NO

EVIDENCE/PROPERTY OBTAINED $500.00

ADDRESS

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 12 | 5 | 5 One hundred dollar Bills |
| | | a) Serial # DF20170644B |
| | | b) Serial # FB00386335 A |
| | | c) Serial # DF06622291 A |
| | | d) Serial # AB43507950 L |
| | | e) Serial # AL12155421C |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. Jason York UNIT NO. 556 DATE 12 / 21 / 10

# CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___/___/___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 12 | 2-3-11 1030 | KL | 134(KL) | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP 000413

L15A

County Knox

# EVIDENCE/RECOVERED PROPERTY

OWNER N/A

CASE/CITATION NO 10-10-1058

OWNER ADDRESS N/A

LAB NO

DATE/TIME RECOVERED 12-20-10 2224 hrs

LOCATION RECOVERED 6845 KY 223

DATE/TIME OWNER NOTIFIED N/A

LOCATION STOLEN N/A

DATE/TIME CHECKED NCIC/LINK N/A

LOCATION OBTAINED Chair

MAY PROPERTY BE RELEASED ___YES ___NO X CONDITIONAL

LOCATION STORED Post 10

CONDITIONS OF RELEASE Court disposition

STATE/FEDERAL FORFEITURE ___YES ___NO

EVIDENCE/PROPERTY OBTAINED Swabs

ADDRESS

# EVIDENCE/PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE/PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 14 | 2 | 1) Control Swab |
| | | 2) Swab from unknown substance |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Det. Jason York UNIT NO. 854 DATE 12 / 21 / 10

# CHAIN OF CUSTODY

FINAL DISPOSITION DATE ___/___/___

| ITEM NUMBER | DATE/ TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 14 | 2-3-11 1030 | KL | 1304 [illegible] | STORAGE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO _x_ CONDITIONAL

CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED standards from body

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office
LOCATION STORED Post 10
STATE/FEDERAL FORFEITURE ___ YES _x_ NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 8 | 1 | nail clippings |
| 9 | 1 | nail clippings |
| 10 | 1 | DNA card |
| 11 | 1 | pulled head hair |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A
MAY PROPERTY BE RELEASED ___ YES ___ NO x CONDITIONAL
CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED clothing

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office
LOCATION STORED Post 10
STATE/FEDERAL FORFEITURE ___ YES x NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 7 | 1 | hair band |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO _x_ CONDITIONAL

CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED clothing

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office

LOCATION STORED Post 10

STATE/FEDERAL FORFEITURE ___ YES _x_ NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 6 | 1 | shirt |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO _x_ CONDITIONAL

CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED clothing

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office

LOCATION STORED Post 10

STATE/FEDERAL FORFEITURE ___ YES _x_ NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 5 | 1 | pants |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A

MAY PROPERTY BE RELEASED ___ YES ___ NO _x_ CONDITIONAL

CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED clothing

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office
LOCATION STORED Post 10

STATE/FEDERAL FORFEITURE ___ YES _x_ NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 3 | 1 | pair of shoes |
| 4 | 1 | pair of socks |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 1045 hours | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

County Knox

# EVIDENCE / RECOVERED PROPERTY

OWNER Catherine Mills
OWNER ADDRESS KY 223
DATE / TIME RECOVERED 12/21/2010 1230 hours
DATE / TIME OWNER NOTIFIED 12/21/2010 1230 hours
DATE / TIME CHECKED NCIC / LINK N/A
MAY PROPERTY BE RELEASED ___ YES ___ NO x CONDITIONAL
CONDITIONS OF RELEASE pending invenstigation
EVIDENCE / PROPERTY OBTAINED shirt

CASE/CITATION NO. 10-10-1058
LAB NO.
LOCATION RECOVERED Medical Examiner Office
LOCATION STOLEN N/A
LOCATION OBTAINED Medical Examiner Office
LOCATION STORED Post 10
STATE/FEDERAL FORFEITURE ___ YES x NO
ADDRESS

## EVIDENCE / PROPERTY INFORMATION

| ITEM NUMBER | NUMBER OF ITEMS | DESCRIPTION OF EVIDENCE / PROPERTY (Make, model, color, vin, serial #, condition, identifying marks, etc.) |
|---|---|---|
| 1 | 1 | White underware |
| 2 | 1 | Black bra |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CASE OFFICER Detective Jason York UNIT NO. 856 DATE 12/22/2010

## CHAIN OF CUSTODY

FINAL DISPOSITION DATE / /

| ITEM NUMBER | DATE / TIME | RELINQUISHED BY | RECEIVED BY | PURPOSE OF RELEASE |
|---|---|---|---|---|
| 1 | 12/22/2010 | 937 | 134 | storage |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

KSP-41 (Revised 11/92)

VOL V

KSP 000421

**Larry Smith Timber**
**JR Smith INC**
P.O. Box 519
Flat Lick, Kentucky 40935

Logger: Raymond Hammonds
Date:9/3/10-9/30/10
Total Price : 12,003.88

Date: 10/1/10-10/29/10
Total Price: 22,190.42

Date: 11/2/10-11/22/10
Total Price: 9374.62

9/10 12,003•88 +
10/10 22,190•42 +
11/10 9,374•62 +
43,568•92 *

••0••

43,568•92 ÷
2• =
21,784•46 +

September

••0••

••0••

3,459•51 +
727•55 +
747•85 +
603•03 +
2,209•25 +
577•48 +
1,355•88 +
400•00 +
1,923•33 +
12,003•88 *

Raymond Hammons

October 2010

2,537•44 +
1,850•78 +
1,052•08 +
1,111•96 +
1,934•88 +
1,063•68 +
1,200•21 +
1,030•45 +
2,901•81 +
1,350•66 +
1,672•11 +
1,585•85 +
1,185•40 +
1,713•11 +
22,190•42 *

Raymond Hammons

November

1,195•93 +
1,838•56 +
1,290•68 +
1,414•08 +
1,874•21 +
822•73 +
938•43 +
9,374•62 *

Raymond Hammonds

10-10-7058 Vol V-2

Ray Hammons
Pd. 11/2/10
CK 6905
$1,195.93

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 15 | 106 | 250 | 26.50 |

SPECIE TOTAL B.F.: 106
SPECIE PRICE: 26.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 12 | 14 | 75 | 300 | 22.50 |
| [illegible] | 12 | 14 | 75 | 300 | 22.50 |
| [illegible] | 10 | 14 | 63 | 300 | 18.90 |
| [illegible] | 12 | 13 | 61 | 300 | 18.30 |
| 6 | 12 | 13 | 61 | 300 | 18.30 |
| 8 | 12 | 12 | 48 | 300 | 14.40 |
| 9 | 12 | 15 | 91 | 600 | 54.60 |

SPECIE TOTAL B.F.: 474
SPECIE PRICE: 169.50

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 8 | 15 | 61 | 250 | 15.25 |
| [illegible] | 10 | 13 | 51 | 250 | 12.75 |
| [illegible] | 10 | 16 | 90 | 250 | 22.50 |
| [illegible] | 12 | 16 | 108 | 250 | 27.00 |
| [illegible] | 8 | 13 | 41 | 250 | 10.25 |
| [illegible] | 10 | 13 | 51 | 200 | 10.20 |
| [illegible] | 10 | 13 | 51 | 250 | 12.75 |
| [illegible] | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 514
SPECIE PRICE: 125.95

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 16 | 16 | 144 | 375 | 54.00 |
| [illegible] | [illegible]2 | 15 | 91 | 275 | 25.03 |
| [illegible] | [illegible]0 | 14 | 63 | 275 | 17.33 |
| [illegible] | [illegible]2 | 16 | 108 | 375 | 40.50 |

SPECIE TOTAL B.F.: 406
SPECIE PRICE: 136.85

REDC OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible]2 | 15 | 91 | 275 | 25.03 |
| [illegible] | 8 | 17 | 85 | 600 | 51.00 |
| [illegible] | [illegible] | 15 | 91 | 450 | 40.95 |
| [illegible] | [illegible]9 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 391
SPECIE PRICE: 151.08

DOYLE SCALE

LOAD RHLLL3
NUMBER OF LOGS: 24
BOARD FEET: 1891
TOTAL PRICE: 609.88 ✓
AVERAGE PR/1000: 322.51

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 10 | 15 | 76 | 250 | 19.00 |

SPECIE TOTAL B.F.: 76
SPECIE PRICE: 19.00

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 13 | 61 | 300 | 18.30 |
| 6 | 8 | 13 | 41 | 300 | 12.30 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 13 | 61 | 300 | 18.30 |
| 18 | 12 | 17 | 127 | 300 | 38.10 |

SPECIE TOTAL B.F.: 351
SPECIE PRICE: 102.25

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 7 | 10 | 13 | 51 | 250 | 12.75 |
| 8 | 14 | 11 | 43 | 200 | 8.60 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 10 | 12 | 13 | 61 | 250 | 15.25 |
| 11 | 12 | 15 | 91 | 250 | 22.75 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 8 | 19 | 113 | 250 | 28.25 |
| 20 | 18 | 11 | 64 | 250 | 16.00 |
| 23 | 8 | 18 | 98 | 250 | 24.50 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |
| 26 | 14 | 15 | 106 | 250 | 26.50 |
| 27 | 12 | 16 | 108 | 250 | 27.00 |

SPECIE TOTAL B.F.: 1027
SPECIE PRICE: 254.60

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 14 | 75 | 275 | 20.63 |
| 12 | 12 | 15 | 91 | 275 | 25.03 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 22 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 304
SPECIE PRICE: 83.60

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 12 | 16 | 108 | 600 | 64.80 |
| 24 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 285
SPECIE PRICE: 126.60

DOYLE SCALE

LOAD RHLLL1
NUMBER OF LOGS: 27
BOARD FEET: 2043

586.05 ✓

Pd 11/9/10
CK 6961

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 13 | 10 | 11 | 31 | 200 | 6.20 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 154
SPECIE PRICE: 36.95

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 275 | 25.03 |
| 3 | 10 | 14 | 63 | 275 | 17.33 |
| 4 | 14 | 14 | 88 | 275 | 24.20 |
| 19 | 10 | 17 | 106 | 375 | 39.75 |

SPECIE TOTAL B.F.: 348
SPECIE PRICE: 106.30

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 10 | 12 | 40 | 275 | 11.00 |
| 6 | 9 | 20 | 144 | 275 | 39.60 |
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 9 | 18 | 15 | 149 | 275 | 40.98 |
| 11 | 14 | 19 | 197 | 275 | 54.18 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 16 | 108 | 450 | 48.60 |
| 16 | 18 | 12 | 82 | 275 | 22.55 |
| [illegible] | 10 | 15 | 76 | 275 | 20.90 |
| 18 | 10 | 15 | 76 | 275 | 20.90 |
| 20 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 12 | 18 | 147 | 450 | 66.15 |

SPECIE TOTAL B.F.:1462
SPECIE PRICE: 446.68

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 10 | 21 | 181 | 450 | 81.45 |

SPECIE TOTAL B.F.: 181
SPECIE PRICE: 81.45

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS: 23
BOARD FEET: 2145
TOTAL PRICE: 671.38
AVERAGE PR/1000: 313.00

DATE: TUE 11/09/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 8 | 12 | 32 | 200 | 6.40 |
| 9 | 18 | 13 | 102 | 250 | 25.50 |

SPECIE TOTAL B.F.: 182
SPECIE PRICE: 43.90

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 13 | 51 | 275 | 14.03 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 18 | 13 | 102 | 275 | 28.05 |
| 5 | 12 | 15 | 91 | 275 | 25.03 |
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 11 | 64 | 250 | 16.00 |
| 13 | 18 | 12 | 82 | 275 | 22.55 |
| 14 | 18 | 11 | 64 | 250 | 16.00 |
| 15 | 18 | 12 | 82 | 275 | 22.55 |
| 16 | 18 | 12 | 82 | 275 | 22.55 |
| 17 | 18 | 13 | 102 | 275 | 28.05 |
| 18 | 12 | 15 | 91 | 275 | 25.03 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |
| 20 | 18 | 11 | 64 | 250 | 16.00 |
| 21 | 14 | 14 | 88 | 250 | 22.00 |
| 22 | 18 | 11 | 64 | 250 | 16.00 |
| 23 | 18 | 13 | 102 | 275 | 28.05 |
| 24 | 12 | 14 | 75 | 450 | 33.75 |
| 25 | 12 | 13 | 61 | 275 | 16.78 |
| 26 | 18 | 12 | 82 | 275 | 22.55 |
| 27 | 18 | 12 | 82 | 275 | 22.55 |
| 28 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.:1957
SPECIE PRICE: 542.70

DOYLE SCALE

LOAD RH1LL
NUMBER OF LOGS: 28
BOARD FEET: 2139
TOTAL PRICE: 586.60
AVERAGE PR/1000: 274.24

DATE: TUE 11/09/10

TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 10 | 16 | 90 | 250 | 22.50 |
| 9 | 10 | 16 | 90 | 500 | 45.00 |

SPECIE TOTAL B.F.: 180
SPECIE PRICE: 67.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 300 | 18.30 |
| 3 | 12 | 13 | 61 | 300 | 18.30 |
| 4 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 54.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 12 | 48 | 250 | 12.00 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 10 | 14 | 63 | 250 | 15.75 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 10 | 13 | 51 | 250 | 12.75 |
| 17 | 12 | 17 | 127 | 250 | 31.75 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 10 | 14 | 63 | 250 | 15.75 |
| 26 | 10 | 12 | 40 | 250 | 10.00 |

SPECIE TOTAL B.F.: 623
SPECIE PRICE: 155.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 10 | 16 | 90 | 275 | 24.75 |

SPECIE TOTAL B.F.: 90
SPECIE PRICE: 24.75

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 18 | 11 | 64 | 250 | 16.00 |
| 12 | 9 | 12 | 36 | 275 | 9.90 |
| 13 | 9 | 13 | 46 | 275 | 12.65 |
| 20 | 9 | 13 | 46 | 275 | 12.65 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 9 | 17 | 95 | 275 | 26.13 |
| 23 | 14 | 12 | 56 | 250 | 14.00 |
| 24 | 12 | 14 | 75 | 275 | 20.63 |
| 25 | 9 | 13 | 46 | 275 | 12.65 |
| 27 | 12 | 16 | 108 | 600 | 64.80 |
| 28 | 18 | 12 | 82 | 275 | 22.55 |
| 29 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 893
SPECIE PRICE: 277.68

DOYLE SCALE

LOAD RH3LL
NUMBER OF LOGS: 29
BOARD FEET: 1969
TOTAL PRICE: 580.58
AVERAGE PR/1000: 294.86

DATE: TUE 11/09/10

1,838.56

Bay Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pay

11/10/10

CK 6972

1,290.68

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 18 | 12 | 82 | 250 | 20.50 |

SPECIE TOTAL B.F.: 82
SPECIE PRICE: 20.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 12 | 14 | 75 | 450 | 33.75 |
| 3 | 10 | 14 | 63 | 275 | 17.33 |
| 4 | 12 | 15 | 91 | 275 | 25.03 |
| 6 | 18 | 12 | 82 | 275 | 22.55 |
| 7 | 12 | 16 | 108 | 600 | 64.80 |
| 8 | 9 | 13 | 46 | 275 | 12.65 |
| 9 | 12 | 13 | 61 | 275 | 16.78 |
| 10 | 10 | 13 | 51 | 275 | 14.03 |
| 11 | 10 | 15 | 76 | 275 | 20.90 |
| 12 | 12 | 13 | 61 | 250 | 15.25 |
| 13 | 18 | 15 | 149 | 275 | 40.98 |
| 14 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 9 | 13 | 46 | 275 | 12.65 |
| 16 | 18 | 12 | 82 | 250 | 20.50 |
| 17 | 18 | 12 | 82 | 275 | 22.55 |
| 18 | 18 | 11 | 64 | 250 | 16.00 |
| 19 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 18 | 13 | 102 | 275 | 28.05 |
| 21 | 18 | 13 | 102 | 275 | 28.05 |
| 22 | 12 | 15 | 91 | 275 | 25.03 |
| 23 | 18 | 13 | 102 | 275 | 28.05 |
| 24 | 18 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 1939
SPECIE PRICE: 589.40

DOYLE SCALE

LOAD RH4LL
NUMBER OF LOGS: 24
BOARD FEET: 2021
TOTAL PRICE: 609.90
AVERAGE PR/1000: 301.78

DATE: WED 11/10/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 18 | 12 | 13 | 61 | 300 | 18.30 |
| 26 | 10 | 14 | 63 | 300 | 18.90 |
| 27 | 10 | 14 | 63 | 600 | 37.80 |

SPECIE TOTAL B.F.: 187
SPECIE PRICE: 75.00

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |
| 28 | 10 | 12 | 40 | 250 | 10.00 |
| 29 | 10 | 12 | 40 | 250 | 10.00 |

SPECIE TOTAL B.F.: 407
SPECIE PRICE: 101.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 25.03

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 15 | 149 | 275 | 40.98 |
| 2 | 18 | 12 | 82 | 275 | 22.55 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 16 | 176 | 275 | 48.40 |
| 6 | 18 | 15 | 149 | 275 | 40.98 |
| 7 | 18 | 14 | 124 | 250 | 31.00 |
| 9 | 18 | 13 | 102 | 275 | 28.05 |
| 10 | 18 | 11 | 64 | 250 | 16.00 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 13 | 18 | 13 | 102 | 275 | 28.05 |
| 14 | 18 | 13 | 102 | 275 | 28.05 |
| 15 | 18 | 14 | 124 | 275 | 34.10 |
| 19 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 18 | 11 | 64 | 250 | 16.00 |
| 22 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.:1717
SPECIE PRICE: 479.00

DOYLE SCALE

LOAD RH5LL
NUMBER OF LOGS: 29
BOARD FEET: 2402
TOTAL PRICE: 680.78
AVERAGE PR/1000: 283.42

DATE: WED 11/10/10

KSP 000427

10-10-1058-Vol V-6

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 2 | 10 | 13 | 51 | 250 | 12.75 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 12 | 12 | 48 | 250 | 12.00 |
| 9 | 9 | 12 | 36 | 200 | 7.20 |
| 12 | 10 | 13 | 51 | 250 | 12.75 |
| 13 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 10 | 11 | 31 | 200 | 6.20 |
| 19 | 12 | 11 | 37 | 200 | 7.40 |
| 20 | 12 | 17 | 127 | 250 | 31.75 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 23 | 12 | 15 | 91 | 250 | 22.75 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 25 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |
| 30 | 12 | 12 | 48 | 250 | 12.00 |
| 31 | 10 | 13 | 51 | 250 | 12.75 |
| 32 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.:1416
SPECIE PRICE: 346.65

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 26 | 12 | 16 | 108 | 375 | 40.50 |
| 28 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 61.13

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 8 | 9 | 13 | 46 | 275 | 12.65 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 12 | 18 | 147 | 750 | 110.25 |
| 18 | 18 | 14 | 124 | 275 | 34.10 |
| 22 | 18 | 14 | 124 | 275 | 34.10 |
| 33 | 12 | 16 | 108 | 600 | 64.80 |

SPECIE TOTAL B.F.: 667
SPECIE PRICE: 288.35

DOYLE SCALE

LOAD RH7LL
NUMBER OF LOGS: 33
BOARD FEET: 2266
TOTAL PRICE: 696.13
AVERAGE PR/1000: 307.20

DATE: THU 11/11/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

CK 6975
CK 6976

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 17 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 15.25

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 16 | 12 | 64 | 150 | 9.60 |
| 23 | 12 | 13 | 61 | 250 | 15.25 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 234
SPECIE PRICE: 52.10

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 27 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 20.63

Pd 11/11/10
1,414.08

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 12 | 14 | 75 | 450 | 33.75 |
| 3 | 18 | 13 | 102 | 275 | 28.05 |
| 4 | 12 | 18 | 147 | 275 | 40.43 |
| 5 | 18 | 13 | 102 | 275 | 28.05 |
| 6 | 12 | 13 | 61 | 275 | 16.78 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 8 | 10 | 16 | 90 | 275 | 24.75 |
| 10 | 18 | 14 | 124 | 275 | 34.10 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 13 | 18 | 12 | 82 | 275 | 22.55 |
| 14 | 9 | 16 | 81 | 275 | 22.28 |
| 18 | 18 | 15 | 149 | 275 | 40.98 |
| 19 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 18 | 17 | 205 | 275 | 56.38 |
| 21 | 18 | 15 | 149 | 275 | 40.98 |
| 22 | 10 | 14 | 63 | 450 | 28.35 |
| 24 | 18 | 12 | 82 | 275 | 22.55 |
| 26 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.:2059
SPECIE PRICE: 590.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 14 | 14 | 88 | 450 | 39.60 |

SPECIE TOTAL B.F.: 88
SPECIE PRICE: 39.60

DOYLE SCALE

LOAD RH4LL
NUMBER OF LOGS: 27
BOARD FEET: 2517
TOTAL PRICE: 717.95
AVERAGE PR/1000: 285.24

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 11 | 31 | 200 | 6.20 |
| 2 | 14 | 11 | 43 | 200 | 8.60 |
| 11 | 10 | 13 | 51 | 250 | 12.75 |
| 12 | 18 | 11 | 64 | 200 | 12.80 |
| 13 | 12 | 11 | 37 | 200 | 7.40 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 18 | 11 | 64 | 200 | 12.80 |
| 20 | 12 | 11 | 37 | 200 | 7.40 |
| 21 | 10 | 15 | 76 | 250 | 19.00 |
| 23 | 18 | 11 | 64 | 200 | 12.80 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |
| 26 | 12 | 14 | 75 | 250 | 18.75 |
| 27 | 10 | 13 | 51 | 250 | 12.75 |
| 28 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 10 | 16 | 90 | 250 | 22.50 |
| 30 | 10 | 14 | 63 | 250 | 15.75 |

SPECIE TOTAL B.F.: 960
SPECIE PRICE: 223.00

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 14 | 13 | 71 | 450 | 31.95 |
| 5 | 14 | 13 | 71 | 450 | 31.95 |
| 6 | 12 | 11 | 37 | 200 | 7.40 |
| 8 | 10 | 12 | 40 | 200 | 8.00 |

SPECIE TOTAL B.F.: 219
SPECIE PRICE: 79.30

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 18 | 12 | 82 | 250 | 20.50 |
| 7 | 16 | 14 | 100 | 275 | 27.50 |
| 9 | 18 | 12 | 82 | 275 | 22.55 |
| 9 | 18 | 11 | 64 | 250 | 16.00 |
| 5 | 18 | 13 | 102 | 275 | 28.05 |
| 6 | 18 | 16 | 176 | 275 | 48.40 |
| 17 | 18 | 13 | 102 | 275 | 28.05 |
| 18 | 12 | 16 | 108 | 275 | 29.70 |
| 22 | 12 | 14 | 75 | 450 | 33.75 |
| 5 | 9 | 14 | 56 | 275 | 15.40 |
| 31 | 18 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.:1071
SPECIE PRICE: 304.00

DOYLE SCALE

LOAD RH9LL
NUMBER OF LOGS: 31
BOARD FEET: 2250
TOTAL PRICE: 606.30
AVERAGE PR/1000: 269.47

DATE: FRI 11/12/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| # | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 14 | 18 | 172 | 250 | 43.00 |
| 4 | 14 | 13 | 71 | 250 | 17.75 |
| 5 | 12 | 13 | 61 | 200 | 12.20 |
| 2 | 12 | 14 | 75 | 250 | 18.75 |
| 3 | 12 | 17 | 127 | 200 | 25.40 |
| 4 | 12 | 12 | 48 | 200 | 9.60 |
| 5 | 18 | 11 | 64 | 200 | 12.80 |
| 6 | 10 | 14 | 63 | 250 | 15.75 |
| 8 | 18 | 12 | 82 | 200 | 16.40 |
| 19 | 12 | 17 | 127 | 250 | 31.75 |
| 22 | 18 | 11 | 64 | 200 | 12.80 |
| 24 | 10 | 14 | 63 | 250 | 15.75 |
| 25 | 14 | 13 | 71 | 250 | 17.75 |
| 26 | 12 | 16 | 108 | 200 | 21.60 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.:1328
SPECIE PRICE: 304.30

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 14 | 63 | 275 | 17.33 |
| 6 | 12 | 16 | 108 | 375 | 40.50 |
| 7 | 10 | 13 | 51 | 200 | 10.20 |
| 8 | 12 | 12 | 48 | 200 | 9.60 |
| 9 | 12 | 13 | 61 | 450 | 27.45 |
| 10 | 12 | 15 | 91 | 275 | 25.03 |
| 11 | 12 | 15 | 91 | 275 | 25.03 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 21 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 667
SPECIE PRICE: 197.48

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 23 | 12 | 15 | 91 | 275 | 25.03 |
| 28 | 18 | 12 | 82 | 275 | 22.55 |
| 29 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.: 248
SPECIE PRICE: 66.33

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

DOYLE SCALE

LOAD RH8LL
NUMBER OF LOGS: 29
BOARD FEET: 2304
TOTAL PRICE: 584.88
AVERAGE PR/1000: 253.85

DATE: FRI 11/12/10

P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 10 | 18 | 123 | 650 | 79.95 |
| 16 | 10 | 16 | 90 | 400 | 36.00 |

SPECIE TOTAL B.F.: 213
SPECIE PRICE: 115.95

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 10 | 14 | 63 | 300 | 18.90 |

SPECIE TOTAL B.F.: 63
SPECIE PRICE: 18.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 16 | 108 | 250 | 27.00 |
| 8 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 10 | 11 | 31 | 200 | 6.20 |

SPECIE TOTAL B.F.: 202
SPECIE PRICE: 48.95

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 12 | 14 | 75 | 275 | 20.63 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 18 | 14 | 18 | 172 | 375 | 64.50 |
| 19 | 10 | 13 | 51 | 200 | 10.20 |
| 20 | 12 | 14 | 75 | 275 | 20.63 |
| 21 | 12 | 14 | 75 | 275 | 20.63 |
| 23 | 12 | 17 | 127 | 375 | 47.63 |
| 24 | 12 | 16 | 108 | 275 | 29.70 |

SPECIE TOTAL B.F.: 774
SPECIE PRICE: 238.93

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 2 | 9 | 14 | 56 | 275 | 15.40 |
| 3 | 18 | 14 | 124 | 275 | 34.10 |
| 4 | 9 | 13 | 46 | 275 | 12.65 |
| 6 | 10 | 16 | 90 | 450 | 40.50 |
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 9 | 12 | 15 | 91 | 275 | 25.03 |
| 10 | 9 | 13 | 46 | 275 | 12.65 |
| 11 | 8 | 14 | 50 | 275 | 13.75 |
| 14 | 10 | 18 | 123 | 450 | 55.35 |

SPECIE TOTAL B.F.: 811
SPECIE PRICE: 260.30

DOYLE SCALE

LOAD RH10LL
NUMBER OF LOGS: 24
BOARD FEET: 2063
TOTAL PRICE: 683.03
AVERAGE PR/1000: 331.08

DATE: FRI 11/12/10

Pd 11-11-10
CK 6926

1,874.21
200.00 Pd. To Larr
1,674.21

Ray Hammons

10-10-1058-V01-T-8

Ray Hammons

Pd. 11/3/10 CK 6910

822.23

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 14 | 75 | 250 | 18.75 |
| 3 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 123
SPECIE PRICE: 30.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 14 | 63 | 600 | 37.80 |
| 4 | 12 | 15 | 91 | 300 | 27.30 |
| 5 | 10 | 14 | 63 | 600 | 37.80 |
| 6 | 10 | 16 | 90 | 300 | 27.00 |
| 9 | 10 | 12 | 40 | 300 | 12.00 |
| 12 | 16 | 13 | 81 | 300 | 24.30 |

SPECIE TOTAL B.F.: 428
SPECIE PRICE: 166.20

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 26 | 10 | 18 | 123 | 300 | 36.90 |

SPECIE TOTAL B.F.: 123
SPECIE PRICE: 36.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 14 | 13 | 71 | 250 | 17.75 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 23 | 9 | 15 | 68 | 250 | 17.00 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 359
SPECIE PRICE: 89.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 10 | 18 | 123 | 375 | 46.13 |
| 25 | 12 | 14 | 75 | 275 | 20.63 |
| 30 | 12 | 13 | 61 | 450 | 27.45 |
| 31 | 18 | 12 | 82 | 200 | 16.40 |

SPECIE TOTAL B.F.: 341
SPECIE PRICE: 110.60

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 14 | 18 | 12 | 82 | 275 | 22.55 |
| 15 | 18 | 12 | 82 | 275 | 22.55 |
| 16 | 9 | 18 | 110 | 275 | 30.25 |
| 17 | 9 | 18 | 110 | 275 | 30.25 |
| 18 | 18 | 12 | 82 | 275 | 22.55 |
| 19 | 18 | 18 | 237 | 275 | 65.18 |
| 24 | 18 | 12 | 82 | 275 | 22.55 |
| 28 | 12 | 14 | 75 | 450 | 33.75 |
| 29 | 18 | 18 | 237 | 275 | 65.18 |

822.73.

SPECIE TOTAL B.F.:1199

KSP 000430

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pd 11-22-10

CK 7073

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 10 | 17 | 106 | 500 | 53.00 |
| 14 | 12 | 15 | 91 | 400 | 36.40 |

SPECIE TOTAL B.F.: 197
SPECIE PRICE: 89.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 18 | 11 | 64 | 200 | 12.80 |
| 6 | 18 | 11 | 64 | 200 | 12.80 |
| 7 | 18 | 11 | 64 | 200 | 12.80 |
| 8 | 18 | 13 | 102 | 200 | 20.40 |
| 9 | 18 | 11 | 64 | 200 | 12.80 |
| 10 | 18 | 13 | 102 | 250 | 25.50 |
| 11 | 18 | 12 | 82 | 200 | 16.40 |
| 13 | 18 | 14 | 124 | 250 | 31.00 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 26 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 775
SPECIE PRICE: 171.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 16 | 15 | 121 | 275 | 33.28 |

SPECIE TOTAL B.F.: 121
SPECIE PRICE: 33.28

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 450 | 40.95 |
| 2 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 14 | 14 | 88 | 275 | 24.20 |
| 15 | 12 | 16 | 108 | 600 | 64.80 |
| 17 | 18 | 12 | 82 | 275 | 22.55 |
| 18 | 18 | 11 | 64 | 250 | 16.00 |
| 19 | 12 | 18 | 147 | 750 | 110.25 |
| 20 | 18 | 12 | 82 | 275 | 22.55 |
| 21 | 10 | 19 | 141 | 750 | 105.75 |
| 23 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 12 | 14 | 75 | 275 | 20.63 |
| 25 | 10 | 17 | 106 | 275 | 29.15 |
| 27 | 12 | 17 | 127 | 450 | 57.15 |
| 28 | 8 | 18 | 98 | 600 | 58.80 |

SPECIE TOTAL B.F.:1468
SPECIE PRICE: 644.00

DOYLE SCALE

LOAD RHILL
NUMBER OF LOGS: 28
BOARD FEET: 2561
TOTAL PRICE: 938.43
AVERAGE PR/1000: 366.43

DATE: MON 11/22/10

Rolly Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pd
10-1-10
CK 6619

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 12 | 13 | 61 | 300 | 18.30 |
| [illegible] | 10 | 14 | 63 | 600 | 37.80 |
| [illegible] | 14 | 12 | 56 | 300 | 16.80 |
| [illegible] | 10 | 12 | 40 | 250 | 10.00 |
| [illegible] | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 271
SPECIE PRICE: 98.20

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 14 | 14 | 88 | 250 | 22.00 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 10 | 12 | 40 | 250 | 10.00 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 14 | 12 | 56 | 250 | 14.00 |
| [illegible] | 14 | 12 | 56 | 250 | 14.00 |
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 14 | 13 | 71 | 250 | 17.75 |
| [illegible] | 12 | 12 | 48 | 250 | 12.00 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |
| [illegible] | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.:1263
SPECIE PRICE: 315.75

Total
2,537.44

POP_AR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| [illegible] | 12 | 15 | 91 | 275 | 25.03 |
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | 16 | [illegible] | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 483
SPECIE PRICE: 128.03

RED OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 14 | 14 | 88 | 275 | 24.20 |
| [illegible] | 14 | 15 | 106 | 450 | 47.70 |

SPECIE TOTAL B.F.: 194
SPECIE PRICE: 71.90

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 31
BOARD FEET: 2211
TOTAL PRICE: 613.88
AVERAGE PR/1000: 277.65

DATE: FRI 10/01/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 11 | 37 | 150 | 5.55 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 12 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 16 | 13 | 81 | 250 | 20.25 |
| 15 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 13 | 81 | 250 | 20.25 |
| 28 | 16 | 12 | 64 | 250 | 16.00 |
| 29 | 16 | 12 | 64 | 250 | 16.00 |
| 30 | 16 | 13 | 81 | 250 | 20.25 |
| 31 | 16 | 13 | 81 | 250 | 20.25 |
| 32 | 12 | 12 | 48 | 250 | 12.00 |
| 33 | 12 | 11 | 37 | 200 | 7.40 |

SPECIE TOTAL B.F.:1283
SPECIE PRICE: 315.20

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 14 | 100 | 275 | 27.50 |
| 4 | 16 | 11 | 49 | 200 | 9.80 |
| 6 | 12 | 17 | 127 | 375 | 47.63 |
| 7 | 16 | 14 | 100 | 275 | 27.50 |
| 8 | 16 | 13 | 81 | 200 | 16.20 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 12 | 14 | 75 | 275 | 20.63 |
| 22 | 14 | 12 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 738
SPECIE PRICE: 205.90

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 19 | 169 | 600 | 101.40 |
| 9 | 10 | 14 | 63 | 450 | 28.35 |
| 10 | 12 | 16 | 108 | 275 | 29.70 |
| 14 | 12 | 16 | 108 | 450 | 48.60 |
| 24 | 10 | 14 | 63 | 450 | 28.35 |

SPECIE TOTAL B.F.: 511
SPECIE PRICE: 236.40

DOYLE SCALE

LOAD RHLL4
NUMBER OF LOGS: 33
BOARD FEET: 2532
TOTAL PRICE: 757.50
AVERAGE PR/1000: 299.17

DATE: FRI 10/01/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 16 | 14 | 100 | 300 | 30.00 |
| 8 | 10 | 15 | 76 | 300 | 22.80 |
| 5 | 8 | 14 | 50 | 300 | 15.00 |
| 20 | 14 | 16 | 126 | 600 | 75.60 |
| 23 | 8 | 14 | 50 | 300 | 15.00 |
| 27 | 12 | 13 | 61 | 300 | 18.30 |
| 28 | 10 | 13 | 51 | 300 | 15.30 |
| 29 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 585
SPECIE PRICE: 213.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 16 | 13 | 81 | 250 | 20.25 |
| 3 | 16 | 11 | 49 | 200 | 9.80 |
| 4 | 16 | 12 | 64 | 250 | 16.00 |
| 5 | 10 | 11 | 31 | 250 | 7.75 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 13 | 81 | 250 | 20.25 |
| 8 | 12 | 12 | 48 | 250 | 12.00 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 16 | 13 | 81 | 250 | 20.25 |
| 17 | 16 | 12 | 64 | 250 | 16.00 |
| 21 | 12 | 12 | 48 | 250 | 12.00 |
| 22 | 10 | 13 | 51 | 250 | 12.75 |
| 24 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 16 | 11 | 49 | 200 | 9.80 |

SPECIE TOTAL B.F.: 967
SPECIE PRICE: 236.85

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 16 | 144 | 375 | 54.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 54.00

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 10 | 15 | 76 | 450 | 34.20 |
| 12 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 212
SPECIE PRICE: 84.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 82
SPECIE PRICE: 22.55

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 29
BOARD FEET: 1990
TOTAL PRICE: 611.43
AVERAGE PR/1000: 307.25

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 8 | 13 | 41 | 300 | 12.30 |
| 7 | 12 | 12 | 48 | 300 | 14.40 |
| 8 | 12 | 12 | 48 | 300 | 14.40 |
| 13 | 8 | 14 | 50 | 300 | 15.00 |
| 14 | 12 | 14 | 75 | 600 | 45.00 |
| 19 | 8 | 14 | 50 | 600 | 30.00 |
| 25 | 12 | 13 | 61 | 300 | 18.30 |
| 26 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 444
SPECIE PRICE: 170.70

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 16 | 14 | 100 | 250 | 25.00 |
| 15 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 16 | 14 | 100 | 250 | 25.00 |
| 17 | 16 | 14 | 100 | 250 | 25.00 |
| 18 | 10 | 12 | 40 | 250 | 10.00 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 22 | 16 | 13 | 81 | 250 | 20.25 |
| 24 | 16 | 14 | 100 | 250 | 25.00 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 802
SPECIE PRICE: 200.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 14 | 14 | 88 | 275 | 24.20 |
| 12 | 14 | 15 | 106 | 275 | 29.15 |

SPECIE TOTAL B.F.: 194
SPECIE PRICE: 53.35

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 14 | 88 | 275 | 24.20 |
| 2 | 12 | 14 | 75 | 275 | 20.63 |
| 4 | 10 | 15 | 76 | 275 | 20.90 |
| 5 | 14 | 13 | 71 | 275 | 19.53 |
| 9 | 12 | 12 | 48 | 275 | 13.20 |
| 20 | 10 | 13 | 51 | 275 | 14.03 |
| 23 | 16 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 473
SPECIE PRICE: 130.08

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 1913
TOTAL PRICE: 554.63
AVERAGE PR/1000: 289.92

DATE: FRI 10/01/10

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | 14 | 75 | 250 | 18.75 |
| 8 | [illegible] | 13 | 61 | 250 | 15.25 |
| 14 | [illegible] | 13 | 61 | 250 | 15.25 |
| 15 | [illegible] | 14 | 75 | 400 | 30.00 |
| 16 | [illegible] | 13 | 61 | 250 | 15.25 |
| 18 | [illegible] | 15 | 91 | 400 | 36.40 |
| [illegible] | [illegible] | 14 | 75 | 400 | 30.00 |
| [illegible] | [illegible] | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.: 574
SPECIE PRICE: 179.65

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 75 | 300 | 22.50 |
| 13 | [illegible] | 13 | 61 | 300 | 18.30 |
| [illegible] | [illegible] | 14 | 75 | 600 | 45.00 |
| 25 | 10 | 13 | 51 | 300 | 15.30 |
| 30 | [illegible] | [illegible] | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 323
SPECIE PRICE: 119.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 11 | 49 | 200 | 9.80 |
| 2 | 18 | 11 | 64 | 200 | 12.80 |
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| [illegible] | [illegible] | [illegible] | 81 | 250 | 20.25 |
| [illegible] | [illegible] | [illegible] | 64 | 250 | 16.00 |
| 10 | [illegible] | 15 | 106 | 250 | 26.50 |
| 11 | [illegible] | 13 | 81 | 250 | 20.25 |
| [illegible] | [illegible] | 13 | 81 | 250 | 20.25 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 50 | 200 | 10.00 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 64 | 250 | 16.00 |
| [illegible] | [illegible] | 12 | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 896
SPECIE PRICE: 215.85

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 64
SPECIE PRICE: 17.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 18 | 12 | 82 | 275 | 22.55 |
| [illegible] | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 164
SPECIE PRICE: 45.10

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 30
BOARD FEET: 2021
TOTAL PRICE: 577.60 ✓
AVERAGE PR/1000: 285.80

DATE: TUE 10/05/10

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | 14 | [illegible] | [illegible] | [illegible] |
| 27 | [illegible] | 13 | 51 | 250 | 12.75 |
| 28 | 12 | 14 | 75 | 400 | 30.00 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 337
SPECIE PRICE: 106.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 14 | 75 | 300 | 22.50 |
| 9 | 12 | 15 | 91 | 600 | 54.60 |
| 18 | 10 | 13 | 51 | 250 | 12.75 |

SPECIE TOTAL B.F.: 217
SPECIE PRICE: 89.85

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 16 | 144 | 250 | 36.00 |
| 2 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 18 | 11 | 64 | 200 | 12.80 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 15 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 16 | 11 | 49 | 200 | 9.80 |
| 19 | 12 | 13 | 61 | 150 | 9.15 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 12 | 14 | 75 | 250 | 18.75 |
| 25 | 14 | 16 | 126 | 200 | 25.20 |
| 26 | 12 | 16 | 108 | 200 | 21.60 |
| 30 | 16 | 12 | 64 | 250 | 16.00 |
| 31 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.:1012
SPECIE PRICE: 229.55

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 22 | 12 | 15 | 91 | 275 | 25.03 |
| 23 | 12 | 17 | 127 | 275 | 34.93 |

SPECIE TOTAL B.F.: 218
SPECIE PRICE: 59.95

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 12 | 82 | 275 | 22.55 |
| 6 | 18 | 12 | 82 | 275 | 22.55 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |
| 11 | 18 | 13 | 102 | 275 | 28.05 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 17 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 614
SPECIE PRICE: 168.85

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 31 /
BOARD FEET: 2498
TOTAL PRICE: 682.45
AVERAGE PR/1000: 273.20

DATE: TUE 10/05/10

OWNER: NOVAL

Ray Hammons
ck 6638

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 15 | 91 | 400 | 36.40 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 11 | 14 | 14 | 88 | 250 | 22.00 |
| 16 | 12 | 15 | 91 | 250 | 22.75 |
| 25 | 12 | 14 | 75 | 400 | 30.00 |

SPECIE TOTAL B.F.: 406
SPECIE PRICE: 126.40

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 8 | 13 | 41 | 300 | 12.30 |
| 20 | 12 | 12 | 48 | 300 | 14.40 |
| 22 | 14 | 14 | 88 | 600 | 52.80 |

SPECIE TOTAL B.F.: 177
SPECIE PRICE: 79.50

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 18 | 11 | 64 | 250 | 16.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 12 | 15 | 91 | 250 | 22.75 |
| 15 | 10 | 12 | 40 | 250 | 10.00 |
| 17 | 16 | 15 | 121 | 250 | 30.25 |
| 18 | 16 | 14 | 100 | 250 | 25.00 |
| 19 | 16 | 13 | 81 | 250 | 20.25 |
| 24 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 16 | 14 | 100 | 250 | 25.00 |
| 27 | 18 | 10 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 790
SPECIE PRICE: 195.10

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 14 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 13 | 51 | 275 | 14.03 |
| 4 | 10 | 14 | 63 | 275 | 17.33 |
| 10 | 12 | 13 | 61 | 275 | 16.78 |
| 12 | 9 | 13 | 46 | 275 | 12.65 |
| 23 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 312
SPECIE PRICE: 101.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 18 | 13 | 102 | 275 | 28.05 |
| 13 | 9 | 12 | 36 | 275 | 9.90 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 220
SPECIE PRICE: 60.50

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 2005
TOTAL PRICE: 590.73
AVERAGE PR/1000: 294.63

DATE: TUE 10/05/10

1850.78

Ray Hammons
Pd 10/6/10
ck 6642
1,052.08

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 17 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 15.25

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 16 | 11 | 49 | 200 | 9.80 |
| 5 | 16 | 12 | 64 | 250 | 16.00 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 14 | 11 | 43 | 200 | 8.60 |
| 9 | 10 | 13 | 51 | 250 | 12.75 |
| 10 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 14 | 11 | 43 | 200 | 8.60 |
| 12 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 14 | 12 | 56 | 250 | 14.00 |
| 18 | 16 | 11 | 49 | 200 | 9.80 |
| 19 | 16 | 11 | 49 | 200 | 9.80 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 21 | 16 | 11 | 49 | 200 | 9.80 |
| 22 | 14 | 12 | 56 | 250 | 14.00 |
| 23 | 16 | 13 | 81 | 250 | 20.25 |
| 24 | 16 | 13 | 81 | 250 | 20.25 |
| 25 | 8 | 13 | 41 | 250 | 10.25 |
| 26 | 8 | 11 | 25 | 200 | 5.00 |
| 27 | 16 | 12 | 64 | 250 | 16.00 |
| 29 | 16 | 11 | 49 | 200 | 9.80 |
| 30 | 16 | 13 | 81 | 250 | 20.25 |
| 31 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.:1494
SPECIE PRICE: 355.70

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 11 | 43 | 200 | 8.60 |
| 2 | 16 | 11 | 49 | 200 | 9.80 |
| 3 | 16 | 14 | 100 | 275 | 27.50 |
| 28 | 14 | 14 | 88 | 275 | 24.20 |
| 32 | 16 | 15 | 121 | 275 | 33.28 |

SPECIE TOTAL B.F.: 401
SPECIE PRICE: 103.38

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 12 | 15 | 91 | 275 | 25.03 |
| 33 | 16 | 13 | 81 | 275 | 22.28 |
| 34 | 16 | 13 | 81 | 275 | 22.28 |

SPECIE TOTAL B.F.: 253
SPECIE PRICE: 69.58

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 34

$543.90

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 13 | 12 | 15 | 91 | 250 | 22.75 |
| 21 | 12 | 14 | 75 | 400 | 30.00 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 336
SPECIE PRICE: 95.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 8 | 12 | 32 | 200 | 6.40 |
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 7 | 14 | 12 | 56 | 250 | 14.00 |
| 9 | 16 | 13 | 81 | 250 | 20.25 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 12 | 16 | 12 | 64 | 250 | 16.00 |
| 14 | 8 | 14 | 50 | 200 | 10.00 |
| 17 | 12 | 12 | 48 | 250 | 12.00 |
| 22 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.: 696
SPECIE PRICE: 169.90

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 16 | 144 | 375 | 54.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 54.00

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 12 | 14 | 75 | 275 | 20.63 |
| 10 | 12 | 14 | 75 | 450 | 33.75 |
| 16 | 8 | 17 | 85 | 275 | 23.38 |
| 18 | 18 | 12 | 82 | 275 | 22.55 |
| 19 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 10 | 14 | 63 | 275 | 17.33 |
| 24 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 584
SPECIE PRICE: 173.73

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 26
BOARD FEET: 1811
TOTAL PRICE: 508.18
AVERAGE PR/1000: 280.60

DATE: WED 10/06/10

Ray Hammons
Pd. 10-7-10
CK 6656

$1,111.96

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 13 | 61 | 300 | 18.30 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| [illegible] | 14 | 15 | 106 | 300 | 31.80 |
| [illegible] | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 289
SPECIE PRICE: 83.65

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 9 | 12 | 36 | 200 | 7.20 |
| 5 | 9 | 13 | 46 | 250 | 11.50 |
| [illegible] | 12 | 16 | 108 | 250 | 27.00 |
| 9 | 16 | 14 | 100 | 250 | 25.00 |
| 10 | 12 | 11 | 37 | 200 | 7.40 |
| [illegible] | 8 | 16 | 72 | 200 | 14.40 |
| [illegible] | 14 | 10 | 32 | 200 | 6.40 |
| [illegible] | 12 | 14 | 75 | 250 | 18.75 |
| 23 | 8 | 12 | 32 | 200 | 6.40 |

SPECIE TOTAL B.F.: 538
SPECIE PRICE: 124.05

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| [illegible] | 12 | 14 | 75 | 275 | 20.63 |
| [illegible] | 16 | 16 | 144 | 375 | 54.00 |
| 22 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 12 | 15 | 91 | 275 | 25.03 |
| [illegible] | 10 | 13 | 51 | 200 | 10.20 |
| [illegible] | 12 | 15 | 91 | 275 | 25.03 |
| 28 | 14 | 11 | 43 | 200 | 8.60 |
| [illegible] | 12 | 16 | 108 | 375 | 40.50 |
| 30 | 12 | 13 | 61 | 200 | 12.20 |
| 31 | 12 | 12 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.:1009
SPECIE PRICE: 278.30

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 12 | 40 | 275 | 11.00 |
| 8 | 10 | 19 | 141 | 600 | 84.60 |
| [illegible] | 12 | 12 | 48 | 275 | 13.20 |
| 20 | 12 | 12 | 48 | 275 | 13.20 |
| 25 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 338
SPECIE PRICE: 138.78

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 31 ✓
BOARD FEET: 2174
TOTAL PRICE: 624.78

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | P |
|---|---|---|---|---|---|
| 2 | 14 | 12 | 56 | 250 | 14 |
| 5 | 12 | 14 | 75 | 400 | 30 |
| 6 | 10 | 12 | 40 | 250 | 10 |
| 17 | 10 | 14 | 63 | 250 | 15 |
| 22 | 12 | 13 | 61 | 250 | 15 |
| 26 | 10 | 13 | 51 | 250 | 12 |

SPECIE TOTAL B.F.: 34
SPECIE PRICE: 97.75

HARD MAPLE

| ## | L | D | BF | P/T | P |
|---|---|---|---|---|---|
| 25 | 8 | 11 | 25 | 250 | 6 |

SPECIE TOTAL B.F.: 2
SPECIE PRICE: 6.25

MISC.

| ## | L | D | BF | P/T | P |
|---|---|---|---|---|---|
| 1 | 12 | 12 | 48 | 250 | 12 |
| 3 | 12 | 13 | 61 | 250 | 15 |
| 4 | 16 | 13 | 81 | 250 | 20 |
| 12 | 10 | 12 | 40 | 250 | 10 |
| 13 | 12 | 13 | 61 | 200 | 12 |
| 14 | 10 | 12 | 40 | 250 | 10 |
| 15 | 12 | 12 | 48 | 250 | 12 |
| 16 | 10 | 13 | 51 | 200 | 10 |
| 21 | 12 | 11 | 37 | 200 | [illegible] |

SPECIE TOTAL B.F.: 4
SPECIE PRICE: 109.30

POPLAR

| ## | L | D | BF | P/T | P |
|---|---|---|---|---|---|
| 7 | 12 | 13 | 61 | 200 | 1 |
| 8 | 12 | 12 | 48 | 200 | |
| 9 | 12 | 11 | 37 | 200 | |
| 10 | 12 | 15 | 91 | 275 | 2 |
| 11 | 8 | 11 | 25 | 200 | |
| 18 | 12 | 16 | 108 | 200 | 2 |
| 19 | 12 | 16 | 108 | 375 | 4 |
| 20 | 12 | 14 | 75 | 275 | 2 |
| 27 | 12 | 12 | 48 | 200 | |
| 28 | 12 | 14 | 75 | 275 | 2 |
| 29 | 8 | 15 | 61 | 275 | 1 |
| 30 | 12 | 12 | 48 | 200 | |
| 31 | 14 | 14 | 88 | 200 | 1 |

SPECIE TOTAL B.F.: 8
SPECIE PRICE: 216.15

READ OAK

| ## | L | D | BF | P/T | |
|---|---|---|---|---|---|
| 23 | 12 | 15 | 91 | 450 | 4 |
| 24 | 12 | 13 | 61 | 275 | 1 |

SPECIE TOTAL B.F.: 1
SPECIE PRICE: 57.73

487.15

KSP 000437

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pd Ray
10-8-10 Hammons

OWNER: NOVAL

CK. 6664

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 10 | 16 | 90 | 500 | 45.00 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 151
SPECIE PRICE: 60.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 14 | 75 | 300 | 22.50 |
| 5 | 12 | 14 | 75 | 300 | 22.50 |
| 7 | 12 | 13 | 61 | 300 | 18.30 |
| 11 | 8 | 17 | 85 | 300 | 25.50 |
| 12 | 14 | 13 | 71 | 300 | 21.30 |
| 15 | 10 | 11 | 31 | 250 | 7.75 |
| 23 | 8 | 16 | 72 | 300 | 21.60 |

SPECIE TOTAL B.F.: 470
SPECIE PRICE: 139.45

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 13 | 71 | 250 | 17.75 |
| 17 | 10 | 11 | 31 | 200 | 6.20 |

SPECIE TOTAL B.F.: 102
SPECIE PRICE: 23.95

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 10 | 14 | 63 | 450 | 28.35 |
| 8 | 18 | 16 | 176 | 275 | 48.40 |
| 13 | 10 | 14 | 63 | 450 | 28.35 |
| 14 | 16 | 14 | 100 | 450 | 45.00 |
| 16 | 14 | 15 | 106 | 450 | 47.70 |
| 18 | 14 | 17 | 148 | 600 | 88.80 |
| 19 | 12 | 18 | 147 | 275 | 40.43 |
| 20 | 12 | 14 | 75 | 450 | 33.75 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.:1062
SPECIE PRICE: 411.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 12 | 13 | 61 | 275 | 16.78 |
| 10 | 18 | 12 | 82 | 275 | 22.55 |

SPECIE TOTAL B.F.: 143
SPECIE PRICE: 39.33

1,934.88

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 23
BOARD FEET: 1928
TOTAL PRICE: 674.35
AVERAGE PR/1000: 349.77

DATE: FRI 10/08/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 14 | 75 | 250 | 18.75 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 13 | 61 | 250 | 15.25 |
| [illegible] | 12 | 13 | 61 | 275 | 16.78 |
| [illegible] | 12 | 12 | 48 | 250 | 12.00 |
| [illegible] | 12 | 14 | 75 | 400 | 30.00 |
| [illegible] | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 429
SPECIE PRICE: 120.03

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 25 | 12 | 15 | 91 | 600 | 54.60 |
| 28 | 12 | 14 | 75 | 600 | 45.00 |

SPECIE TOTAL B.F.: 166
SPECIE PRICE: 99.60

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 19 | 12 | 11 | 37 | 200 | 7.40 |
| [illegible] | [illegible] | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 85
SPECIE PRICE: 19.40

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 15 | 11 | 49 | 200 | 9.80 |
| [illegible] | 14 | 15 | 106 | 200 | 21.20 |
| [illegible] | 16 | 13 | 81 | 200 | 16.20 |

SPECIE TOTAL B.F.: 236
SPECIE PRICE: 47.20

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 18 | 12 | 82 | 275 | 22.55 |
| [illegible] | 12 | 16 | 108 | 600 | 64.80 |
| [illegible] | 12 | 13 | 61 | 275 | 16.78 |
| [illegible] | 10 | 13 | 51 | 275 | 14.03 |
| [illegible] | [illegible] | 14 | 63 | 450 | 28.35 |
| [illegible] | 18 | 15 | 76 | 450 | 34.20 |
| [illegible] | 8 | 15 | 61 | 450 | 27.45 |
| [illegible] | 10 | 22 | 203 | 600 | 121.80 |
| [illegible] | 9 | 14 | 56 | 275 | 15.40 |
| [illegible] | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 852
SPECIE PRICE: 370.38

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 12 | 13 | 61 | 275 | 16.78 |
| [illegible] | 10 | 14 | 63 | 275 | 17.33 |
| [illegible] | 10 | 12 | 82 | 275 | 22.55 |
| [illegible] | 8 | 14 | 50 | 275 | 13.75 |
| [illegible] | 18 | 13 | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 358
SPECIE PRICE: 98.45

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 29
BOARD FEET: 2126
TOTAL PRICE: [illegible]

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Ray Hammons

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 8 | 14 | 50 | 400 | 20.00 |
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 16 | 108 | 500 | 54.00 |
| 11 | 12 | 11 | 37 | 200 | 7.40 |
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 20 | 14 | 13 | 71 | 250 | 17.75 |
| 21 | 12 | [illegible] | 38 | 250 | 9.50 |
| 27 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 509
SPECIE PRICE: 159.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 13 | 71 | 250 | 17.75 |
| 2 | 12 | 12 | 48 | 200 | 9.60 |
| 22 | 18 | 11 | 64 | 250 | 16.00 |
| 25 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 247
SPECIE PRICE: 59.35

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 13 | 81 | 200 | 16.20 |
| 9 | 16 | 13 | 81 | 200 | 16.20 |
| 10 | 10 | 12 | 40 | 200 | 8.00 |
| 14 | 12 | 13 | 61 | 200 | 12.20 |
| 15 | 14 | 12 | 56 | 200 | 11.20 |
| 16 | 12 | 12 | 48 | 200 | 9.60 |
| 17 | 12 | 13 | 61 | 200 | 12.20 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 16 | 15 | 121 | 275 | 33.28 |

SPECIE TOTAL B.F.: 658
SPECIE PRICE: 143.08

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 12 | 14 | 75 | 275 | 20.63 |
| 13 | 12 | 16 | 108 | 600 | 64.80 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 85.43

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 15 | 91 | 450 | 40.95 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 152
SPECIE PRICE: 57.73

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 1749
TOTAL PRICE: 505.48
AVERAGE PR/1000: 289.01

DATE: FRI 10/08/10

Ray Hammons

Pd 10-11-10

ck 6703

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 250 | 22.75 |
| 3 | 12 | 15 | 91 | 400 | 36.40 |
| 4 | 8 | 17 | 85 | 400 | 34.00 |
| 5 | 12 | 15 | 91 | 400 | 36.40 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 15 | 91 | 400 | 36.40 |
| 9 | 8 | 17 | 85 | 500 | 42.50 |
| 10 | 12 | 11 | 37 | 200 | 7.40 |
| 11 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 12 | 15 | 91 | 250 | 22.75 |
| 13 | 12 | 15 | 91 | 400 | 36.40 |
| 14 | 8 | 14 | 50 | 250 | 12.50 |
| 16 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 10 | 16 | 90 | 250 | 22.50 |
| 18 | 18 | 11 | 64 | 250 | 16.00 |
| 19 | 10 | 13 | 51 | 250 | 12.75 |
| 20 | 10 | 18 | 123 | 250 | 30.75 |
| 22 | 12 | 16 | 108 | 400 | 43.20 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.:1545
SPECIE PRICE: 489.20

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 21 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 48
SPECIE PRICE: 12.00

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 9 | 15 | 68 | 275 | 18.70 |
| 7 | 18 | 12 | 82 | 275 | 22.55 |
| 15 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.: 186
SPECIE PRICE: 51.15

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 24
BOARD FEET: 1779
TOTAL PRICE: 552.35
AVERAGE PR/1000: 310.48

DATE: MON 10/11/10

1063.68

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 12 | 48 | 250 | 12.00 |
| 2 | 12 | 11 | 37 | 200 | 7.40 |
| 3 | 18 | 11 | 64 | 250 | 16.00 |
| 21 | 8 | 14 | 50 | 250 | 12.50 |
| 22 | 14 | 16 | 126 | 250 | 31.50 |
| 23 | 16 | 11 | 49 | 200 | 9.80 |
| 24 | 18 | 11 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 438
SPECIE PRICE: 105.20

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 14 | 75 | 250 | 18.75 |
| 19 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 37.05

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 14 | 13 | 71 | 200 | 14.20 |
| 16 | 16 | 11 | 49 | 200 | 9.80 |
| 18 | 10 | 15 | 76 | 250 | 19.00 |
| 20 | 8 | 12 | 32 | 250 | 8.00 |
| 25 | 14 | 13 | 71 | 250 | 17.75 |
| 28 | 12 | 11 | 37 | 200 | 7.40 |
| 29 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 445
SPECIE PRICE: 103.40

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 16 | 14 | 100 | 275 | 27.50 |
| 17 | 14 | 16 | 126 | 375 | 47.25 |

SPECIE TOTAL B.F.: 226
SPECIE PRICE: 74.75

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 8 | 18 | 11 | 64 | 250 | 16.00 |
| 9 | 18 | 11 | 64 | 250 | 16.00 |
| 10 | 12 | 12 | 48 | 275 | 13.20 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 275 | 17.60 |
| 14 | 12 | 14 | 75 | 450 | 33.75 |
| 15 | 18 | 13 | 102 | 275 | 28.05 |
| 26 | 12 | 13 | 61 | 275 | 16.78 |
| 27 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: [illegible]
SPECIE PRICE: 190.93

KSP-000440

Ray Hammons
Pd
10/12/10
CK 6717

1,200.21

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 13 | 51 | 250 | 12.75 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 3 | 12 | 16 | 108 | 400 | 43.20 |
| 4 | 8 | 13 | 41 | 250 | 10.25 |
| 5 | 12 | 14 | 75 | 400 | 30.00 |
| 6 | 14 | 16 | 126 | 250 | 31.50 |
| 7 | 8 | 12 | 32 | 250 | 8.00 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 11 | 12 | 14 | 75 | 400 | 30.00 |
| 14 | 10 | 12 | 40 | 250 | 10.00 |
| 15 | 10 | 14 | 63 | 250 | 15.75 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |
| 21 | 12 | 13 | 61 | 250 | 15.25 |
| 22 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.:1161
SPECIE PRICE: 328.95

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 10 | 11 | 64 | 200 | 12.80 |
| 23 | 12 | 12 | 49 | 200 | 9.60 |
| 24 | 12 | 12 | 48 | 200 | 9.60 |
| 25 | 10 | 11 | 31 | 200 | 6.20 |

SPECIE TOTAL B.F.: 191
SPECIE PRICE: 38.20

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 13 | 12 | 19 | 169 | 750 | 126.75 |
| 25 | 16 | 17 | 169 | 275 | 46.48 |

SPECIE TOTAL B.F.: 386
SPECIE PRICE: 185.23

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.: 36
SPECIE PRICE: 9.90

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 26
BOARD FEET: 1774
TOTAL PRICE: 562.28
AVERAGE PR/1000: 316.95

DATE: TUE 10/12/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 20 | 160 | 250 | 40.00 |
| 2 | 12 | 14 | 75 | 400 | 30.00 |
| 3 | 10 | 19 | 141 | 650 | 91.65 |
| 4 | 12 | 19 | 169 | 650 | 109.85 |
| 6 | 12 | 16 | 108 | 400 | 43.20 |
| 13 | 14 | 13 | 71 | 250 | 17.75 |
| 14 | 12 | 11 | 37 | 200 | 7.40 |
| 15 | 12 | 15 | 91 | 250 | 22.75 |
| 21 | 10 | 15 | 76 | 250 | 19.00 |
| 23 | 12 | 15 | 91 | 400 | 36.40 |

SPECIE TOTAL B.F.:1019
SPECIE PRICE: 418.00

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 12 | 17 | 127 | 250 | 31.75 |

SPECIE TOTAL B.F.: 127
SPECIE PRICE: 31.75

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 8 | 12 | 32 | 200 | 6.40 |
| 7 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 14 | 12 | 56 | 200 | 11.20 |
| 9 | 12 | 16 | 108 | 250 | 27.00 |
| 10 | 10 | 14 | 63 | 250 | 15.75 |
| 16 | 8 | 13 | 41 | 250 | 10.25 |
| 17 | 10 | 12 | 40 | 200 | 8.00 |
| 18 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 497
SPECIE PRICE: 117.85

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 10 | 13 | 51 | 275 | 14.03 |
| 12 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 12 | 14 | 75 | 450 | 33.75 |

SPECIE TOTAL B.F.: 208
SPECIE PRICE: 70.33

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 23
BOARD FEET: 1851
TOTAL PRICE: 637.93
AVERAGE PR/1000: 344.64

DATE: TUE 10/12/10

[illegible] SMITH TIMBER
P.O. BOX 519
[illegible], KY 40935
[illegible] 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | [illegible] | 300 | 32.40 |

SPECIE TOTAL B.F.: 108
SPECIE PRICE: 32.40

MISC

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 12 | 14 | 75 | 200 | 15.00 |
| [illegible] | 14 | 13 | 71 | 200 | 14.20 |

SPECIE TOTAL B.F.: 146
SPECIE PRICE: 29.20

[illegible]

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 49 | 200 | 9.60 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| 3 | 12 | 13 | 61 | 200 | 12.20 |
| 4 | 10 | 13 | 51 | 200 | 10.20 |
| [illegible] | 12 | 12 | 48 | 200 | 9.60 |
| [illegible] | [illegible] | [illegible] | [illegible] | 275 | 20.63 |
| [illegible] | [illegible] | [illegible] | [illegible] | 275 | 20.63 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 12.20 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 12.20 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 6.40 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 10.20 |
| [illegible] | [illegible] | 11 | 37 | 200 | 7.40 |
| 16 | 8 | 18 | 98 | 375 | 36.75 |
| [illegible] | 14 | 12 | 56 | 200 | 11.20 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 20.00 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 11.20 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 8.00 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 12.20 |
| [illegible] | 14 | 12 | 56 | 200 | 11.20 |
| 26 | 14 | 12 | 56 | 200 | 11.20 |
| 27 | 14 | 12 | 56 | 200 | 11.20 |

[illegible] B.F.: 1240
[illegible] PRICE: 276.40

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 46 | 275 | 12.65 |
| [illegible] | [illegible] | [illegible] | [illegible] | 275 | 25.03 |
| [illegible] | 8 | 15 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 198
SPECIE PRICE: 54.45

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 14 | 14 | 88 | 275 | 24.20 |

SPECIE TOTAL B.F.: 88
SPECIE PRICE: 24.20

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 28
BOARD FEET: 1780
TOTAL PRICE: 416.65 ✓
AVERAGE PR/1000: 234.07

DATE: WED 10/13/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 16 | 108 | 400 | 43.20 |
| 6 | 10 | 13 | 51 | 250 | 12.75 |
| 7 | 8 | 14 | 50 | 250 | 12.50 |
| 9 | 12 | 14 | 75 | 400 | 30.00 |
| 25 | 8 | 15 | 61 | 250 | 15.25 |
| 27 | 14 | 15 | 106 | 250 | 26.50 |

SPECIE TOTAL B.F.: 451
SPECIE PRICE: 140.20

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 12 | 14 | 75 | 300 | 22.50 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 22.50

[illegible]KORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 16 | 15 | 1[illegible] | 250 | 30.25 |

SPECIE TOTAL B.F.: 121
SPECIE PRICE: 30.25

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 12 | 14 | 75 | 250 | 18.75 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 12 | 15 | 91 | 200 | 18.20 |

SPECIE TOTAL B.F.: 227
SPECIE PRICE: 52.20

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 14 | 12 | 56 | 200 | 11.20 |
| 14 | 14 | 15 | 106 | 275 | 29.15 |
| 15 | 12 | 13 | 61 | 200 | 12.20 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 14 | 13 | 71 | 200 | 14.20 |
| 19 | 12 | 12 | 48 | 200 | 9.60 |
| 21 | 12 | 12 | 48 | 200 | 9.60 |
| 22 | 12 | 13 | 61 | 200 | 12.20 |
| 23 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 12 | 13 | 61 | 200 | 12.20 |

SPECIE TOTAL B.F.: 648
SPECIE PRICE: 143.18

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 450 | 40.95 |
| 2 | 9 | 12 | 36 | 275 | 9.90 |
| 3 | 8 | 12 | 32 | 250 | 8.00 |
| 8 | 12 | 18 | 147 | 750 | 110.25 |
| 12 | 18 | 15 | 149 | 275 | 40.98 |
| 24 | 9 | 14 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 511
SPECIE PRICE: 225.48

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 27
BOARD FEET: 2033 ✓
TOTAL PRICE: 613.80
AVERAGE PR/1000: 301.92

DATE: WED 10/13/10

Pd 10/13/10
Ray Hammons
CK 6723
$1030.45

KSP 000442

[illegible] 21

[handwritten] 10-15-10 ... Harmons

[handwritten] Ck. 6760 - Total 4 Ld's 2,223.41

[handwritten] Total 5 Ld.s → 2,901.81.

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 14 | 75 | 250 | 18.75 |
| 31 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 34.00

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 12 | 13 | 61 | 300 | 18.30 |
| [illegible] | 12 | 13 | 61 | 300 | 18.30 |
| 30 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 183
SPECIE PRICE: 54.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 9 | 13 | 46 | 200 | 9.20 |
| 3 | 9 | 10 | 20 | 200 | 4.00 |

SPECIE TOTAL B.F.: 66
SPECIE PRICE: 13.20

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 12 | 12 | 48 | 200 | 9.60 |
| [illegible] | 10 | 14 | 63 | 275 | 17.33 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 20 | 10 | 13 | 51 | 200 | 10.20 |
| [illegible] | 12 | 15 | 91 | 275 | 25.03 |
| [illegible] | 12 | 14 | 75 | 275 | 20.63 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| [illegible] | 12 | 13 | 61 | 200 | 12.20 |
| [illegible] | 12 | 11 | 37 | 200 | 7.40 |
| 29 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 759
SPECIE PRICE: 180.23

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 9 | 15 | 68 | 275 | 18.70 |
| [illegible] | 10 | 13 | 102 | 275 | 28.05 |
| [illegible] | 9 | 12 | 36 | 275 | 9.90 |
| [illegible] | [illegible] | 14 | 124 | 275 | 34.10 |
| [illegible] | [illegible] | 16 | 144 | 600 | 86.40 |
| [illegible] | 12 | 13 | 61 | 275 | 16.78 |
| [illegible] | 9 | 13 | 46 | 275 | 12.65 |
| [illegible] | 12 | 15 | 91 | 450 | 40.95 |
| [illegible] | 9 | 12 | 36 | 275 | 9.90 |
| [illegible] | 9 | 11 | 28 | 275 | 7.70 |
| [illegible] | [illegible] | 16 | 176 | 275 | 48.40 |
| [illegible] | [illegible] | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 1003
SPECIE PRICE: 338.55

DOYLE SCALE

LOAD RHLL4
NUMBER OF LOGS: 31
BOARD FEET: 2147
TOTAL PRICE: 620.88

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 14 | 75 | 400 | 30.00 |
| 20 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 136
SPECIE PRICE: 45.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 29 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 18.30

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 15 | 91 | 275 | 25.03 |
| 3 | 12 | 15 | 91 | 200 | 18.20 |
| 4 | 12 | 13 | 61 | 200 | 12.20 |
| 5 | 12 | 18 | 147 | 200 | 29.40 |
| 6 | 12 | 11 | 37 | 200 | 7.40 |
| 7 | 10 | 13 | 51 | 200 | 10.20 |
| 8 | 14 | 13 | 71 | 200 | 14.20 |
| 9 | 12 | 12 | 48 | 200 | 9.60 |
| 10 | 12 | 14 | 75 | 275 | 20.63 |
| 11 | 12 | 13 | 61 | 200 | 12.20 |
| 12 | 12 | 13 | 61 | 200 | 12.20 |
| 14 | 12 | 14 | 75 | 200 | 15.00 |
| 15 | 14 | 12 | 56 | 200 | 11.20 |
| 16 | 12 | 19 | 169 | 450 | 76.05 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 13 | 61 | 200 | 12.20 |
| 19 | 12 | 15 | 91 | 275 | 25.03 |
| 21 | 10 | 13 | 51 | 200 | 10.20 |
| 22 | 12 | 13 | 61 | 200 | 12.20 |
| 23 | 12 | 12 | 48 | 200 | 9.60 |
| 24 | 12 | 11 | 37 | 200 | 7.40 |
| 25 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 12 | 15 | 91 | 275 | 25.03 |
| 28 | 12 | 12 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 1718
SPECIE PRICE: 417.58

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 9 | 12 | 36 | 275 | 9.90 |
| 27 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 99
SPECIE PRICE: 27.23

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 29
BOARD FEET: 2014
TOTAL PRICE: 508.35
AVERAGE PR/1000: 252.41

DATE: FRI 10/15/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 12 | 12 | 48 | 250 | 12.0 |
| 17 | 10 | 12 | 40 | 250 | 10.0 |
| 18 | 12 | 12 | 48 | 250 | 12.0 |
| 21 | 10 | 12 | 40 | 250 | 10. |
| 25 | 12 | 13 | 61 | 250 | 15. |
| 26 | 10 | 12 | 40 | 250 | 10. |

SPECIE TOTAL B.F.: 277
SPECIE PRICE: 69.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 10 | 16 | 90 | 600 | 54. |
| 22 | 12 | 12 | 48 | 300 | 14. |

SPECIE TOTAL B.F.: 138
SPECIE PRICE: 68.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 12 | 40 | 250 | 10 |
| 3 | 10 | 12 | 40 | 250 | 10 |
| 6 | 12 | 14 | 75 | 250 | 18 |
| 11 | 14 | 12 | 56 | 250 | 14 |
| 12 | 12 | 13 | 61 | 250 | 15 |
| 13 | 12 | 13 | 61 | 250 | 15 |
| 19 | 10 | 13 | 51 | 250 | 12 |
| 27 | 12 | 14 | 75 | 200 | 1 |
| 28 | 14 | 12 | 56 | 200 | 11 |
| 29 | 12 | 12 | 48 | 200 | 9 |
| 30 | 12 | 13 | 61 | 200 | 12 |

SPECIE TOTAL B.F.: 62
SPECIE PRICE: 144.00

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 10 | 13 | 51 | 200 | 1 |
| 7 | 12 | 13 | 61 | 200 | 1 |
| 9 | 12 | 13 | 61 | 200 | 1 |
| 16 | 12 | 14 | 75 | 275 | 2 |
| 24 | 12 | 12 | 48 | 200 | |

SPECIE TOTAL B.F.: 2
SPECIE PRICE: 64.83

READ OAK

| ## | L | D | BF | P/T |
|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 275 |
| 4 | 12 | 12 | 48 | 275 |
| 8 | 12 | 14 | 75 | 450 |
| 14 | 12 | 12 | 48 | 275 |
| 15 | 9 | 12 | 36 | 275 |
| 23 | 12 | 14 | 75 | 450 |

SPECIE TOTAL B.F.:
SPECIE PRICE: 120.5

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 3
BOARD FEET: 1678
TOTAL PRICE: 467.0
AVERAGE PR/1000: 2

KSP 000443

Ray. Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

ASH

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 22.75

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 16 | 14 | 100 | 400 | 40.00 |
| 6 | 10 | 13 | 51 | 250 | 12.75 |
| 10 | 12 | 13 | 61 | 250 | 15.25 |
| 12 | 18 | 11 | 64 | 200 | 12.80 |
| 13 | 10 | 13 | 51 | 250 | 12.75 |
| 15 | 10 | 14 | 63 | 250 | 15.75 |
| 22 | 12 | 16 | 108 | 500 | 54.00 |
| 30 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 589
SPECIE PRICE: 186.05

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 8 | 14 | 50 | 600 | 30.00 |

SPECIE TOTAL B.F.: 50
SPECIE PRICE: 30.00

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 24 | 16 | 15 | 144 | 250 | 36.00 |

SPECIE TOTAL B.F.: 144
SPECIE PRICE: 36.00

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 7 | 18 | 13 | 102 | 200 | 20.40 |
| 8 | 14 | 13 | 71 | 200 | 14.20 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 23 | 14 | 15 | 106 | 250 | 26.50 |
| 25 | 10 | 11 | 31 | 250 | 7.75 |
| 26 | 12 | 15 | 91 | 250 | 22.75 |
| 29 | 14 | 13 | 71 | 200 | 14.20 |
| 31 | 18 | 16 | 176 | 200 | 35.20 |

SPECIE TOTAL B.F.: 893
SPECIE PRICE: 202.25

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 16 | 126 | 375 | 47.25 |
| 20 | 14 | 14 | 88 | 275 | 24.20 |
| 21 | 14 | 13 | 71 | 200 | 14.20 |
| 28 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.: 328
SPECIE PRICE: 94.25

678.40

KSP 000444

READ OAK

Jaymond Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 12 | 14 | 75 | 400 | 30.00 |
| 15 | 8 | 14 | 50 | 400 | 20.00 |
| 19 | 12 | 14 | 75 | 400 | 30.00 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 261
SPECIE PRICE: 95.25

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 10 | 14 | 63 | 300 | 18.90 |
| 21 | 14 | 13 | 71 | 300 | 21.30 |

SPECIE TOTAL B.F.: 134
SPECIE PRICE: 40.20

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 10 | 12 | 40 | 200 | 8.00 |

SPECIE TOTAL B.F.: 40
SPECIE PRICE: 8.00

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 12 | 40 | 200 | 8.00 |
| 3 | 12 | 16 | 108 | 375 | 40.50 |
| 4 | 12 | 12 | 48 | 200 | 9.60 |
| 5 | 12 | 13 | 61 | 200 | 12.20 |
| 7 | 12 | 13 | 61 | 200 | 12.20 |
| 9 | 12 | 14 | 75 | 200 | 15.00 |
| 11 | 14 | 12 | 56 | 200 | 11.20 |
| 14 | 12 | 14 | 75 | 200 | 15.00 |
| 16 | 10 | 15 | 76 | 200 | 15.20 |
| 22 | 14 | 13 | 71 | 200 | 14.20 |
| 23 | 16 | 12 | 64 | 200 | 12.80 |
| 24 | 10 | 13 | 51 | 200 | 10.20 |
| 26 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 886
SPECIE PRICE: 203.60

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 12 | 48 | 275 | 13.20 |
| 6 | 12 | 16 | 108 | 600 | 64.80 |
| 10 | 12 | 18 | 147 | 750 | 110.25 |
| 13 | 10 | 14 | 63 | 275 | 17.33 |
| 17 | 10 | 13 | 51 | 275 | 14.03 |
| 18 | 12 | 15 | 91 | 450 | 40.95 |
| 27 | 14 | 13 | 71 | 275 | 19.53 |

SPECIE TOTAL B.F.: 579
SPECIE PRICE: 280.08

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 1900
TOTAL PRICE: 627.13
AVERAGE PR/1000: 330.07

DATE: FRI 10/15/10

Ray
Hammons
Pd 10/18/10
CK 6754
1,350.66

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 12 | 15 | 91 | 250 | 22.75 |
| 9 | 14 | 12 | 56 | 250 | 14.00 |
| 10 | 8 | 12 | 32 | 200 | 6.40 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 18 | 14 | 13 | 71 | 200 | 14.20 |
| 19 | 12 | 12 | 48 | 200 | 9.60 |
| 20 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 12 | 13 | 61 | 250 | 15.25 |
| 23 | 12 | 11 | 37 | 200 | 7.40 |
| 24 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 16 | 11 | 49 | 200 | 9.80 |
| 27 | 14 | 11 | 43 | 200 | 8.60 |

SPECIE TOTAL B.F.: 685
SPECIE PRICE: 154.20

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 19 | 197 | 450 | 88.65 |
| 3 | 12 | 18 | 147 | 450 | 66.15 |
| 4 | 12 | 14 | 75 | 200 | 15.00 |
| 11 | 12 | 16 | 108 | 275 | 29.70 |
| 12 | 8 | 13 | 41 | 200 | 8.20 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 18 | 147 | 450 | 66.15 |
| 16 | 8 | 17 | 85 | 275 | 23.38 |
| 17 | 12 | 15 | 91 | 275 | 25.03 |
| 25 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.:1041
SPECIE PRICE: 363.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 22 | 12 | 14 | 75 | 450 | 33.75 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 33.75

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 18 | 14 | 124 | 275 | 34.10 |
| 5 | 18 | 17 | 205 | 275 | 56.38 |
| 6 | 18 | 15 | 149 | 275 | 40.98 |
| 8 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 541
SPECIE PRICE: 148.78

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS: 27
BOARD FEET: 2342
TOTAL PRICE: 700.23
AVERAGE PR/1000: 298.99

DATE: MON 10/18/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

1,350.66

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 12 | 14 | 75 | 250 | 18.75 |
| 18 | 10 | 15 | 76 | 250 | 19.00 |
| 21 | 12 | 16 | 108 | 500 | 54.00 |
| 22 | 12 | 14 | 75 | 250 | 18.75 |
| 25 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 486
SPECIE PRICE: 148.50

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 10 | 13 | 51 | 300 | 15.30 |
| 20 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 33.60

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 14 | 17 | 148 | 250 | 37.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 12 | 15 | 91 | 250 | 22.75 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 24 | 8 | 13 | 41 | 200 | 8.20 |
| 26 | 12 | 13 | 61 | 200 | 12.20 |
| 27 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 616
SPECIE PRICE: 148.90

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 12 | 16 | 108 | 375 | 40.50 |

SPECIE TOTAL B.F.: 108
SPECIE PRICE: 40.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 14 | 13 | 71 | 275 | 19.53 |
| 10 | 10 | 14 | 63 | 275 | 17.33 |
| 11 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 15 | 91 | 275 | 25.03 |
| 19 | 12 | 14 | 75 | 450 | 33.75 |
| 23 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 436
SPECIE PRICE: 133.03

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 16 | 108 | 275 | 29.70 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 6 | 10 | 16 | 90 | 275 | 24.75 |
| 12 | 12 | 17 | 127 | 600 | 76.20 |

SPECIE TOTAL B.F.: 386
SPECIE PRICE: 145.90

650.43

KSP 000447

Pd 10/20/10 ck 6781. Ray Hammons 1,672.11

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

| P/T | PR |
|---|---|
| 250 | 15.25 |
| 200 | 12.20 |
| 250 | 15.25 |
| 250 | 22.75 |
| 250 | 15.25 |
| 250 | 18.75 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 12.00 |
| 250 | 15.25 |
| 250 | 22.75 |
| 200 | 12.20 |
| 250 | 15.25 |
| 250 | 15.25 |
| 250 | 22.75 |
| 250 | 15.75 |
| 250 | 15.75 |

B.F.: 1183
290.15

| P/T | PR |
|---|---|
| [illegible] | 20.63 |
| 275 | 20.63 |
| 275 | 13.75 |
| 275 | 20.63 |
| 375 | 47.63 |
| 275 | 20.63 |

B.F.: 477
[illegible].88

| P/T | PR |
|---|---|
| 450 | 33.75 |
| 275 | 22.55 |
| 275 | 13.20 |
| 275 | 16.78 |
| 275 | 22.55 |

B.F.: 348
[illegible]08.83

RHLL1
29
[illegible]08
542.85
270.34
[illegible]-20/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 250 | 22.75 |
| 5 | 10 | 14 | 63 | 250 | 15.75 |
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 8 | 12 | 32 | 250 | 8.00 |
| 11 | 9 | 12 | 36 | 250 | 9.00 |
| 12 | 12 | 14 | 75 | 250 | 18.75 |
| 17 | [illegible] | [illegible] | 72 | 250 | 18.00 |
| 18 | [illegible] | [illegible] | 61 | 250 | 15.25 |
| 22 | [illegible] | 13 | 61 | 250 | 15.25 |
| 25 | [illegible] | 12 | 48 | 200 | 9.60 |
| 26 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 712
SPECIE PRICE: 175.60

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 14 | 63 | 275 | 17.33 |
| 52 | 14 | 3 | 35 | 250 | 9.50 |

SPECIE TOTAL B.F.: 101
SPECIE PRICE: 26.83

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 10 | 9 | 12 | 36 | 275 | 9.90 |
| 13 | 14 | 14 | 88 | 275 | 24.20 |
| 15 | [illegible] | 15 | 149 | 275 | 40.98 |
| 16 | [illegible] | [illegible] | 50 | 250 | 12.50 |
| 19 | 13 | [illegible] | 48 | 275 | 13.20 |
| 21 | 13 | 15 | 127 | 600 | 76.20 |

SPECIE TOTAL B.F.: 573
SPECIE PRICE: 210.73

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 10 | 13 | 51 | 275 | 14.03 |
| 4 | 10 | 13 | 51 | 250 | 12.75 |
| 14 | 12 | 13 | 61 | 275 | 16.78 |
| [illegible] | [illegible] | [illegible] | 82 | 275 | 23.05 |
| [illegible] | [illegible] | [illegible] | 149 | 275 | 40.98 |
| [illegible] | [illegible] | [illegible] | 102 | 275 | 28.05 |

SPECIE TOTAL B.F.: 516
SPECIE PRICE: 140.63

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 27
BOARD FEET: 1902
TOTAL PRICE: 553.78
AVERAGE PR/1000: 291.15

DATE: WED 10/20/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 13 | 51 | 250 | 12.75 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 6 | 9 | 14 | 50 | 250 | 12.50 |
| 7 | 8 | 17 | 85 | 250 | 21.25 |
| 9 | 12 | 14 | 75 | 250 | 18.75 |
| 13 | 12 | 12 | 48 | 200 | 9.60 |
| 15 | 12 | 11 | 37 | 200 | 7.40 |
| 16 | 12 | 11 | 37 | 200 | 7.40 |
| 19 | 14 | 12 | 56 | 250 | 14.00 |
| [illegible] | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 12 | 13 | 61 | 250 | 15.25 |
| 25 | 12 | 13 | 61 | 250 | 15.25 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |
| 28 | 12 | 13 | 61 | 250 | 15.25 |
| 32 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 853
SPECIE PRICE: 207.15

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 15 | 108 | 375 | 40.50 |
| 8 | 10 | 14 | 63 | 275 | 17.33 |
| 10 | 10 | 14 | 63 | 275 | 17.33 |
| 11 | 12 | 14 | 75 | 275 | 20.63 |
| 12 | 8 | 14 | 50 | 275 | 13.75 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 21 | 12 | 13 | [illegible] | 200 | [illegible] |
| 29 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 570
SPECIE PRICE: 162.98

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 14 | 63 | 275 | 17.33 |
| 4 | 12 | 14 | 75 | 275 | 20.63 |
| 14 | 18 | 12 | 82 | 275 | 22.55 |
| 20 | 18 | 12 | 82 | 275 | 22.55 |
| [illegible] | 15 | 12 | 82 | 275 | 22.55 |
| [illegible] | 12 | [illegible] | 75 | 450 | 33.75 |
| [illegible] | [illegible] | [illegible] | 102 | 275 | 28.05 |
| [illegible] | 8 | [illegible] | 102 | 275 | 28.05 |
| 31 | 9 | 12 | 36 | 275 | 9.90 |

SPECIE TOTAL B.F.: 699
SPECIE PRICE: 205.35

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 32
BOARD FEET: 2122
TOTAL PRICE: 575.48
AVERAGE PR/1000: 271.19

DATE: WED 10/20/10

Ray Hammons

Pd 10/22/10
CK 6811.
# 1,0585 85

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 2 | 12 | 12 | 48 | 200 | 9.60 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 14 | 14 | 88 | 250 | 22.00 |
| 6 | 12 | 11 | 37 | 200 | 7.40 |
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 12 | 48 | 200 | 9.60 |
| 9 | 8 | 12 | 32 | 250 | 8.00 |
| 11 | 12 | 11 | 37 | 200 | 7.40 |
| 12 | 10 | 14 | 63 | 250 | 15.75 |
| 13 | 10 | 12 | 40 | 250 | 10.00 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 15 | 12 | 17 | 127 | 250 | 31.75 |
| 20 | 12 | 16 | 108 | 250 | 27.00 |
| 21 | 12 | 16 | 108 | 250 | 27.00 |
| 24 | 12 | 13 | 61 | 250 | 15.25 |
| 25 | 14 | 17 | 148 | 250 | 37.00 |

SPECIE TOTAL B.F.:1189
SPECIE PRICE: 268.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 14 | 75 | 275 | 20.63 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 17 | 10 | 18 | 123 | 200 | 24.60 |
| 19 | 12 | 14 | 75 | 275 | 20.63 |
| 23 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 423
SPECIE PRICE: 107.10

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 12 | 18 | 147 | 275 | 40.43 |
| 18 | 8 | 13 | 41 | 275 | 11.28 |
| 22 | 12 | 16 | 108 | 275 | 29.70 |

SPECIE TOTAL B.F.: 296
SPECIE PRICE: 81.40

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 25
BOARD FEET: 1908
TOTAL PRICE: 477.25
AVERAGE PR/1000: 250.13

DATE: THU 10/21/10

Ray Hammons

P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHESTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 10 | 13 | 51 | 250 | 12.75 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 12.75

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 64 | 250 | 16.00 |
| [illegible] | [illegible] | [illegible] | 61 | 250 | 15.25 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 91 | 275 | 25.03 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 51 | 250 | 12.75 |
| [illegible] | [illegible] | 11 | 31 | 200 | 6.20 |
| [illegible] | [illegible] | 11 | 37 | 200 | 7.40 |
| [illegible] | [illegible] | [illegible] | 51 | 200 | 10.20 |
| [illegible] | 14 | [illegible] | 71 | 250 | 17.75 |
| [illegible] | 10 | [illegible] | 51 | 250 | 12.75 |
| [illegible] | [illegible] | [illegible] | 48 | 250 | 12.00 |
| [illegible] | [illegible] | [illegible] | 61 | 250 | 15.25 |
| [illegible] | [illegible] | [illegible] | 32 | 250 | 8.00 |
| [illegible] | [illegible] | [illegible] | 46 | 250 | 11.50 |
| [illegible] | [illegible] | [illegible] | 63 | 250 | 15.75 |
| [illegible] | [illegible] | [illegible] | 61 | 250 | 15.25 |
| [illegible] | [illegible] | [illegible] | 64 | 250 | 16.00 |
| [illegible] | [illegible] | [illegible] | 61 | 250 | 15.25 |
| [illegible] | [illegible] | [illegible] | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 1104
SPECIE PRICE: 272.33

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | 14 | 75 | 275 | 20.63 |
| [illegible] | [illegible] | 14 | 63 | 275 | 17.33 |
| [illegible] | [illegible] | [illegible] | [illegible] | 375 | 40.50 |
| [illegible] | [illegible] | [illegible] | 108 | 275 | 29.70 |
| [illegible] | [illegible] | [illegible] | 106 | 275 | 29.15 |
| [illegible] | [illegible] | [illegible] | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 535
SPECIE PRICE: 157.93

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | 13 | 46 | 275 | 12.65 |

SPECIE TOTAL B.F.: 46
SPECIE PRICE: 12.65

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | [illegible] | [illegible] | 90 | 450 | 40.50 |
| [illegible] | [illegible] | [illegible] | 63 | 450 | 28.35 |

SPECIE TOTAL B.F.: 153
SPECIE PRICE: 68.85

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 30
BOARD FEET: 1889
TOTAL PRICE: 524.50
AVERAGE PR/1000: [illegible].65

DATE: FRI 10/22/18

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 16 | 108 | 250 | 27.00 |
| 2 | 12 | 12 | 48 | 200 | 9.60 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |
| 5 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 12 | 17 | 106 | 250 | 26.50 |
| 10 | 12 | 12 | 48 | 250 | 12.00 |
| 11 | 8 | 13 | 41 | 250 | 10.25 |
| 12 | 12 | 14 | 63 | 250 | 15.75 |
| 13 | 8 | 13 | 61 | 250 | 15.25 |
| 14 | 8 | 13 | 41 | 250 | 10.25 |
| 15 | [illegible] | 14 | 63 | 250 | 15.75 |
| [illegible] | [illegible] | [illegible] | 37 | 200 | 7.40 |
| [illegible] | [illegible] | [illegible] | 49 | 250 | 12.25 |
| [illegible] | [illegible] | [illegible] | [illegible] | 200 | 9.00 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 14 | 13 | 71 | 250 | 17.75 |
| 25 | 12 | 14 | 75 | 250 | 18.75 |
| 26 | 12 | 11 | 37 | 200 | 7.40 |
| 27 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 1189
SPECIE PRICE: 291.15

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 21 | 8 | 17 | 85 | 375 | 31.88 |
| 22 | 14 | 17 | 148 | 375 | 55.50 |
| 23 | 12 | 18 | 147 | 450 | 66.15 |

SPECIE TOTAL B.F.: 380
SPECIE PRICE: 153.53

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 10 | 13 | 102 | 275 | 28.05 |
| [illegible] | 10 | 13 | 205 | 275 | 56.38 |
| 19 | 10 | 14 | 124 | 275 | 34.10 |

SPECIE TOTAL B.F.: 431
SPECIE PRICE: 118.53

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 10 | 15 | 76 | 275 | 20.90 |

SPECIE TOTAL B.F.: 76
SPECIE PRICE: 20.90

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 2076
TOTAL PRICE: 584.10
AVERAGE PR/1000: 281.36

DATE: FRI 10/22/18

10-10-1000 VOL IV-20

Ray Hammons

Pd.
10/28/10
CK
6867
1,185.40

16 10 14 63 250 15.75

SPECIE TOTAL B.F.: 63
SPECIE PRICE: 15.75

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 10 | 15 | 76 | 250 | 19.00 |

SPECIE TOTAL B.F.: 76
SPECIE PRICE: 19.00

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 13 | 51 | 250 | 12.75 |
| 2 | 16 | 11 | 49 | 200 | 9.80 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 14 | 13 | 71 | 250 | 17.75 |
| 10 | 8 | 11 | 25 | 200 | 5.00 |
| 11 | 10 | 12 | 40 | 250 | 10.00 |
| 12 | 10 | 11 | 31 | 200 | 6.20 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 10 | 11 | 31 | 200 | 6.20 |
| 21 | 12 | 13 | 61 | 250 | 15.25 |
| 27 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 542
SPECIE PRICE: 128.70

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 14 | 16 | 126 | 375 | 47.25 |
| 7 | 12 | 16 | 108 | 375 | 40.50 |
| 15 | 10 | 14 | 63 | 275 | 17.33 |
| 22 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 12 | 13 | 61 | 200 | 12.20 |
| 26 | 12 | 14 | 75 | 275 | 20.63 |
| 28 | 10 | 15 | 76 | 275 | 20.90 |
| 29 | 10 | 14 | 63 | 275 | 17.33 |

SPECIE TOTAL B.F.: 647
SPECIE PRICE: 196.75

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 18 | 12 | 82 | 275 | 22.55 |
| 5 | 18 | 13 | 102 | 275 | 28.05 |
| 9 | 18 | 15 | 149 | 275 | 40.98 |
| 17 | 9 | 13 | 46 | 275 | 12.65 |
| 18 | 9 | 12 | 36 | 275 | 9.90 |
| 19 | 9 | 16 | 81 | 275 | 22.28 |
| 23 | 9 | 13 | 46 | 275 | 12.65 |
| 25 | 9 | 14 | 56 | 275 | 15.40 |
| 30 | 9 | 14 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 654
SPECIE PRICE: 179.85

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 30
BOARD FEET: 1982
TOTAL PRICE: 540.05
AVERAGE PR/1000: 272.48

DATE: THU 10/28/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 12 | 40 | 250 | 10.00 |
| 2 | 12 | 13 | 61 | 250 | 15.25 |
| 3 | 12 | 13 | 61 | 250 | 15.25 |
| 5 | 12 | 13 | 61 | 250 | 15.25 |
| 6 | 12 | 17 | 127 | 250 | 31.75 |
| 7 | 12 | 14 | 75 | 250 | 18.75 |
| 10 | 12 | 14 | 75 | 250 | 18.75 |
| 11 | 12 | 12 | 48 | 250 | 12.00 |
| 13 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 12 | 14 | 75 | 250 | 18.75 |
| 17 | 12 | 12 | 48 | 250 | 12.00 |
| 18 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 12 | 13 | 61 | 250 | 15.25 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 12 | 16 | 108 | 250 | 27.00 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 10 | 13 | 51 | 250 | 12.75 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |
| 30 | 12 | 12 | 48 | 250 | 12.00 |
| 31 | 14 | 12 | 56 | 250 | 14.00 |
| 32 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.:1410
SPECIE PRICE: 352.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 14 | 14 | 88 | 275 | 24.20 |
| 12 | 12 | 14 | 75 | 275 | 20.63 |
| 15 | 12 | 17 | 127 | 375 | 47.63 |
| 23 | 14 | 16 | 126 | 375 | 47.25 |
| 25 | 12 | 15 | 91 | 275 | 25.03 |
| 27 | 14 | 14 | 88 | 275 | 24.20 |
| 28 | 12 | 11 | 37 | 200 | 7.40 |

SPECIE TOTAL B.F.: 632
SPECIE PRICE: 196.33

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 9 | 16 | 81 | 275 | 22.28 |
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 26 | 10 | 16 | 90 | 450 | 40.50 |

SPECIE TOTAL B.F.: 246
SPECIE PRICE: 96.53

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 32
BOARD FEET: 2288
TOTAL PRICE: 645.35
AVERAGE PR/1000: 282.06

DATE: THU 10/28/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

Pd 10/29/10

OK 1,713.11

6881

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 9 | 11 | 28 | 200 | 5.60 |
| 12 | 12 | 13 | 61 | 250 | 15.25 |
| 13 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 26 | 18 | 11 | 64 | 200 | 12.80 |

SPECIE TOTAL B.F.: 275
SPECIE PRICE: 64.15

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 14 | 75 | 275 | 20.63 |
| 3 | 12 | 12 | 48 | 200 | 9.60 |
| 5 | 12 | 14 | 75 | 275 | 20.63 |
| 8 | 12 | 13 | 61 | 200 | 12.20 |

SPECIE TOTAL B.F.: 259
SPECIE PRICE: 63.05

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 18 | 12 | 82 | 275 | 22.55 |
| 4 | 12 | 17 | 127 | 450 | 57.15 |
| 6 | 9 | 12 | 36 | 275 | 9.90 |
| 7 | 9 | 12 | 36 | 275 | 9.90 |
| 9 | 10 | 17 | 106 | 275 | 29.15 |
| 10 | 9 | 14 | 56 | 275 | 15.40 |
| 15 | 12 | 20 | 192 | 750 | 144.00 |
| 16 | 10 | 15 | 76 | 275 | 20.90 |
| 18 | 9 | 12 | 36 | 275 | 9.90 |
| 19 | 12 | 15 | 91 | 450 | 40.95 |
| 20 | 12 | 19 | 169 | 450 | 76.05 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 18 | 12 | 82 | 275 | 22.55 |
| 24 | 18 | 13 | 102 | 275 | 28.05 |
| 25 | 10 | 14 | 63 | 450 | 28.35 |
| 27 | 10 | 17 | 106 | 600 | 63.60 |
| 28 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.:1490
SPECIE PRICE: 612.95

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 14 | 10 | 14 | 63 | 275 | 17.33 |
| 22 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 154
SPECIE PRICE: 58.28

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 28
BOARD FEET: 2178
TOTAL PRICE: 798.43
AVERAGE PR/1000: 366.59

DATE: FRI 10/29/10

KSP 000453

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 14 | 88 | 250 | 22.00 |
| 3 | 12 | 13 | 61 | 200 | 12.20 |
| 10 | 16 | 12 | 64 | 200 | 12.80 |
| 11 | 12 | 12 | 48 | 200 | 9.60 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 26 | 12 | 12 | 48 | 250 | 12.00 |
| 27 | 10 | 17 | 106 | 250 | 26.50 |

SPECIE TOTAL B.F.: 496
SPECIE PRICE: 115.35

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 150
SPECIE PRICE: 41.25

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 18 | 15 | 149 | 275 | 40.98 |
| 5 | 12 | 14 | 75 | 450 | 33.75 |
| 6 | 12 | 19 | 169 | 750 | 126.75 |
| 7 | 12 | 14 | 75 | 275 | 20.63 |
| 8 | 12 | 14 | 75 | 450 | 33.75 |
| 9 | 18 | 14 | 124 | 275 | 34.10 |
| 12 | 12 | 15 | 91 | 450 | 40.95 |
| 13 | 12 | 18 | 147 | 750 | 110.25 |
| 14 | 12 | 14 | 75 | 275 | 20.63 |
| 16 | 9 | 13 | 46 | 275 | 12.65 |
| 17 | 12 | 16 | 108 | 275 | 29.70 |
| 18 | 10 | 18 | 123 | 275 | 33.83 |
| 20 | 10 | 18 | 123 | 750 | 92.25 |
| 21 | 18 | 12 | 82 | 275 | 22.55 |
| 22 | 18 | 12 | 82 | 275 | 22.55 |
| 23 | 9 | 12 | 36 | 275 | 9.90 |
| 24 | 18 | 13 | 102 | 275 | 28.05 |
| 25 | 18 | 13 | 102 | 275 | 28.05 |
| 28 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.:1845
SPECIE PRICE: 758.08

DOYLE SCALE

LOAD RHLL4
NUMBER OF LOGS: 28
BOARD FEET: 2491
TOTAL PRICE: 914.68
AVERAGE PR/1000: 367.19

DATE: FRI 10/29/10

[illegible] Vol V. 33

Pd
9/3/10
CK6352
1,729.75
CK6353
1,729.76

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 8 | 18 | 98 | 400 | 39.20 |

SPECIE TOTAL B.F.: 161
SPECIE PRICE: 64.40

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 12 | 14 | 75 | 600 | 45.00 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 45.00

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 10 | 17 | 106 | 300 | 31.80 |

SPECIE TOTAL B.F.: 106
SPECIE PRICE: 31.80

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 14 | 100 | 250 | 25.00 |
| 12 | 10 | 14 | 63 | 250 | 15.75 |
| 13 | 12 | 12 | 48 | 250 | 12.00 |
| 15 | 8 | 15 | 61 | 250 | 15.25 |
| 18 | 10 | 13 | 51 | 250 | 12.75 |
| 27 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.: 486
SPECIE PRICE: 121.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 16 | 14 | 100 | 275 | 27.50 |
| 14 | 12 | 15 | 91 | 275 | 25.03 |

SPECIE TOTAL B.F.: 191
SPECIE PRICE: 52.53

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 14 | 63 | 450 | 28.35 |
| 4 | 12 | 13 | 61 | 275 | 16.78 |
| 6 | 16 | 15 | 121 | 450 | 54.45 |
| 9 | 12 | 14 | 75 | 450 | 33.75 |
| 16 | 16 | 13 | 81 | 275 | 22.28 |
| 19 | 14 | 13 | 71 | 250 | 17.75 |
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 21 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 12 | 12 | 48 | 250 | 12.00 |
| 23 | 12 | 13 | 61 | 275 | 16.78 |
| 24 | 14 | 18 | 172 | 600 | 103.20 |
| 25 | 10 | 14 | 63 | 450 | 28.35 |
| 26 | 14 | 12 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 971
SPECIE PRICE: 373.83

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

705.83

DOYLE SCALE

Ray Hammons.

475.00

2nd's

1,180.83
697.28
1,878.11

Total
$3,459.51

1,729.76
.75

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 10 | 17 | 106 | 250 | 26. |
| 17 | 14 | 14 | 88 | 400 | 35. |
| 21 | 10 | 21 | 181 | 650 | 117. |
| 25 | 10 | 14 | 63 | 250 | 15. |
| 26 | 12 | 16 | 108 | 500 | 54. |

SPECIE TOTAL B.F.: 546
SPECIE PRICE: 249.10

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 17 | 127 | 600 | 76. |
| 5 | 12 | 13 | 61 | 300 | 18. |
| 6 | 12 | 16 | 108 | 300 | 32. |
| 24 | 8 | 12 | 32 | 300 | 9. |

SPECIE TOTAL B.F.: 328
SPECIE PRICE: 136.50

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 16 | 12 | 64 | 250 | 16. |
| 18 | 12 | 12 | 48 | 250 | 12. |
| 19 | 16 | 13 | 81 | 250 | 20. |
| 20 | 16 | 12 | 64 | 250 | 16. |
| 28 | 16 | 15 | 121 | 250 | 30. |

SPECIE TOTAL B.F.: 378
SPECIE PRICE: 94.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 16 | 14 | 100 | 275 | 27.5 |

SPECIE TOTAL B.F.: 100
SPECIE PRICE: 27.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 12 | 40 | 275 | 11.0 |
| 3 | 14 | 12 | 56 | 275 | 15.4 |
| 4 | 12 | 14 | 75 | 450 | 33.7 |
| 8 | 14 | 14 | 88 | 450 | 39.6 |
| 9 | 16 | 16 | 144 | 275 | 39.6 |
| 11 | 14 | 16 | 126 | 450 | 56.7 |
| 12 | 12 | 15 | 91 | 275 | 25.0 |
| 13 | 12 | 14 | 75 | 275 | 20.6 |
| 14 | 16 | 13 | 81 | 275 | 22.2 |
| 22 | 14 | 16 | 126 | 600 | 75.6 |
| 23 | 12 | 12 | 48 | 275 | 13.2 |
| 27 | 10 | 15 | 76 | 275 | 20.9 |

SPECIE TOTAL B.F.:1026
SPECIE PRICE: 373.68

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 12 | 13 | 61 | 275 | 16.7 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 16.78

DOYLE SCALE

NUMBER OF LOGS: 28
BOARD FEET: 2439
TOTAL PRICE: 898.05

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 14 | 16 | 126 | 500 | 63.00 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 12 | 17 | 127 | 500 | 63.50 |
| 21 | 14 | 12 | 56 | 250 | 14.00 |

SPECIE TOTAL B.F.: 418
SPECIE PRICE: 167.75

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 13 | 61 | 250 | 15.25 |
| 2 | 16 | 16 | 144 | 250 | 36.00 |
| 4 | 16 | 12 | 64 | 275 | 17.60 |
| 5 | 14 | 12 | 56 | 275 | 15.40 |
| 6 | 16 | 14 | 100 | 250 | 25.00 |
| 7 | 12 | 14 | 75 | 250 | 18.75 |
| 11 | 16 | 18 | 196 | 250 | 49.00 |
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 13 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 14 | 13 | 71 | 250 | 17.75 |
| 18 | 16 | 12 | 64 | 250 | 16.00 |
| 23 | 14 | 11 | 43 | 250 | 10.75 |
| 29 | 12 | 13 | 61 | 250 | 15.25 |
| 31 | 14 | 11 | 43 | 250 | 10.75 |

SPECIE TOTAL B.F.:1082
SPECIE PRICE: 273.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 22 | 16 | 16 | 144 | 375 | 54.00 |
| 30 | 10 | 18 | 123 | 275 | 33.83 |

SPECIE TOTAL B.F.: 267
SPECIE PRICE: 87.83

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 13 | 61 | 275 | 16.78 |
| 15 | 12 | 12 | 48 | 275 | 13.20 |
| 19 | 12 | 13 | 61 | 275 | 16.78 |
| 20 | 12 | 12 | 48 | 275 | 13.20 |
| 24 | 16 | 12 | 64 | 275 | 17.60 |
| 25 | 16 | 12 | 64 | 275 | 17.60 |
| 26 | 12 | 12 | 48 | 275 | 13.20 |
| 27 | 14 | 12 | 56 | 275 | 15.40 |
| 28 | 14 | 15 | 106 | 275 | 29.15 |

SPECIE TOTAL B.F.: 556
SPECIE PRICE: 152.90

DOYLE SCALE

697.28

KSP 000456

LOAD RHLL3
NUMBER OF LOGS: 31

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 8 | 14 | 50 | 250 | 12.50 |
| 10 | 10 | 16 | 90 | 500 | 45.00 |
| 13 | 10 | 15 | 76 | 400 | 30.40 |
| 16 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 280
SPECIE PRICE: 103.90

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 6 | 12 | 17 | 127 | 250 | 31.75 |
| 7 | 12 | 18 | 147 | 300 | 44.10 |
| 11 | 14 | 16 | 126 | 250 | 31.50 |
| 15 | 16 | 19 | 225 | 300 | 67.50 |
| 25 | 16 | 18 | 196 | 300 | 58.80 |
| 26 | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.: 902
SPECIE PRICE: 253.90

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 16 | 126 | 250 | 31.50 |
| 3 | 10 | 15 | 76 | 250 | 19.00 |
| 4 | 16 | 12 | 64 | 250 | 16.00 |
| 5 | 14 | 14 | 88 | 250 | 22.00 |
| 9 | 12 | 13 | 61 | 250 | 15.25 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 16 | 12 | 64 | 250 | 16.00 |
| 18 | 12 | 14 | 75 | 250 | 18.75 |
| 19 | 16 | 15 | 121 | 250 | 30.25 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 14 | 13 | 71 | 250 | 17.75 |
| 22 | 10 | 14 | 63 | 250 | 15.75 |
| 23 | 12 | 16 | 108 | 250 | 27.00 |
| 24 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.:1146
SPECIE PRICE: 286.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 13 | 81 | 275 | 22.28 |
| 12 | 12 | 13 | 61 | 275 | 16.78 |

SPECIE TOTAL B.F.: 142
SPECIE PRICE: 39.05

DOYLE SCALE

LOAD RHLL4
NUMBER OF LOGS: 26
BOARD FEET: 2470
TOTAL PRICE: 683.35
AVERAGE PR/1000: 276.66

DATE: FRI 09/03/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 15 | 91 | 250 | 22.75 |
| 22 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 243
SPECIE PRICE: 60.75

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 15 | 106 | 250 | 26.50 |
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 18 | 18 | 237 | 250 | 59.25 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 15 | 91 | 250 | 22.75 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 14 | 13 | 71 | 250 | 17.75 |
| 10 | 16 | 16 | 144 | 250 | 36.00 |
| 19 | 12 | 16 | 108 | 250 | 27.00 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.:1278
SPECIE PRICE: 319.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 10 | 18 | 123 | 450 | 55.35 |
| 7 | 10 | 17 | 106 | 275 | 29.15 |
| 11 | 10 | 12 | 40 | 250 | 10.00 |
| 12 | 16 | 14 | 100 | 450 | 45.00 |
| 13 | 12 | 16 | 108 | 450 | 48.60 |
| 15 | 14 | 15 | 106 | 275 | 29.15 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 14 | 17 | 148 | 600 | 88.80 |

SPECIE TOTAL B.F.: 881
SPECIE PRICE: 347.30

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 24
BOARD FEET: 2402
TOTAL PRICE: 727.55
AVERAGE PR/1000: 302.89

DATE: TUE 09/07/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 14 | 63 | 400 | 25.20 |
| 7 | 10 | 12 | 40 | 250 | 10.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 21 | 217 | 650 | 141.05 |
| 12 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 12 | 18 | 147 | 500 | 73.50 |
| 15 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 14 | 14 | 88 | 250 | 22.00 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 14 | 16 | 126 | 250 | 31.50 |

SPECIE TOTAL B.F.: 974
SPECIE PRICE: 385.95

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 27 | 12 | 18 | 147 | 300 | 44.10 |

SPECIE TOTAL B.F.: 147
SPECIE PRICE: 44.10

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 10 | 10 | 14 | 63 | 250 | 15.75 |
| 11 | 16 | 16 | 144 | 250 | 36.00 |
| 13 | 10 | 15 | 76 | 250 | 19.00 |
| 16 | 18 | 12 | 82 | 250 | 20.50 |
| 18 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 16 | 15 | 121 | 250 | 30.25 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 989
SPECIE PRICE: 247.25

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 26 | 16 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 29.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 40.95

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 2313
TOTAL PRICE: 747.85
AVERAGE PR/1000: 323.32

DATE: [illegible] 09/07 [illegible]

Ray Hammons
Pd. 9/7/10
CK 6379.

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 10 | 14 | 63 | 400 | 25.20 |
| 7 | 10 | 12 | 40 | 250 | 10.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 21 | 217 | 650 | 141.05 |
| 12 | 14 | 12 | 56 | 250 | 14.00 |
| 14 | 12 | 18 | 147 | 500 | 73.50 |
| 15 | 10 | 14 | 63 | 400 | 25.20 |
| 17 | 10 | 13 | 51 | 250 | 12.75 |
| 22 | 14 | 14 | 88 | 250 | 22.00 |
| 23 | 12 | 12 | 48 | 250 | 12.00 |
| 24 | 14 | 16 | 126 | 250 | 31.50 |

SPECIE TOTAL B.F.: 974
SPECIE PRICE: 385.95

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 27 | 12 | 18 | 147 | 300 | 44.10 |

SPECIE TOTAL B.F.: 147
SPECIE PRICE: 44.10

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 10 | 14 | 63 | 250 | 15.75 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 14 | 75 | 250 | 18.75 |
| 10 | 10 | 14 | 63 | 250 | 15.75 |
| 11 | 16 | 16 | 144 | 250 | 36.00 |
| 13 | 10 | 15 | 76 | 250 | 19.00 |
| 16 | 18 | 12 | 82 | 250 | 20.50 |
| 18 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 12 | 14 | 75 | 250 | 18.75 |
| 21 | 16 | 15 | 121 | 250 | 30.25 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 989
SPECIE PRICE: 247.25

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 20 | 12 | 12 | 48 | 250 | 12.00 |
| 26 | 16 | 12 | 64 | 275 | 17.60 |

SPECIE TOTAL B.F.: 112
SPECIE PRICE: 29.60

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 12 | 15 | 91 | 450 | 40.95 |

SPECIE TOTAL B.F.: 91
SPECIE PRICE: 40.95

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 27
BOARD FEET: 2313
TOTAL PRICE: 747.85 ✓
AVERAGE PR/1000: 323.32

DATE: TUE 09/07/10

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

Pick up Log Ticket Next Time
Had Trouble with Printer.

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 17 | 12 | 15 | 91 | 250 | 22.75 |
| 22 | 12 | 15 | 91 | 250 | 22.75 |

SPECIE TOTAL B.F.: 243
SPECIE PRICE: 60.75

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 14 | 15 | 106 | 250 | 26.50 |
| 2 | 14 | 13 | 71 | 250 | 17.75 |
| 3 | 18 | 18 | 237 | 250 | 59.25 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 12 | 15 | 91 | 250 | 22.75 |
| 8 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 14 | 13 | 71 | 250 | 17.75 |
| 10 | 16 | 16 | 144 | 250 | 36.00 |
| 19 | 12 | 16 | 108 | 250 | 27.00 |
| 20 | 14 | 15 | 106 | 250 | 26.50 |
| 21 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.: 1278
SPECIE PRICE: 319.50

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 10 | 18 | 123 | 450 | 55.35 |
| 7 | 10 | 17 | 106 | 275 | 29.15 |
| 11 | 10 | 12 | 40 | 250 | 10.00 |
| 12 | 16 | 14 | 100 | 450 | 45.00 |
| 13 | 12 | 16 | 108 | 450 | 48.60 |
| 15 | 14 | 15 | 106 | 275 | 29.15 |
| 16 | 12 | 14 | 75 | 275 | 20.63 |
| 18 | 12 | 14 | 75 | 275 | 20.63 |
| 24 | 14 | 17 | 148 | 600 | 88.80 |

SPECIE TOTAL B.F.: 881
SPECIE PRICE: 347.30

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 24
BOARD FEET: 2402
TOTAL PRICE: 727.55 ✓
AVERAGE PR/1000: 302.89

DATE: TUE 09/07/10

KSP 000459

Raymond Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

Pd 9/15/10 CK 6462 603.03

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 12 | 48 | 250 | 12.00 |
| 11 | 10 | 15 | 76 | 250 | 19.00 |
| 12 | 12 | 12 | 48 | 250 | 12.00 |
| 16 | 12 | 16 | 108 | 250 | 27.00 |
| 17 | 14 | 13 | 71 | 250 | 17.75 |
| 21 | 14 | 13 | 71 | 250 | 17.75 |
| 24 | 14 | 17 | 148 | 500 | 74.00 |

SPECIE TOTAL B.F.: 631
SPECIE PRICE: 194.75

HICKORY

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 14 | 17 | 148 | 250 | 37.00 |

SPECIE TOTAL B.F.: 148
SPECIE PRICE: 37.00

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 14 | 75 | 250 | 18.75 |
| 2 | 12 | 15 | 91 | 250 | 22.75 |
| 3 | 14 | 16 | 126 | 250 | 31.50 |
| 4 | 14 | 14 | 88 | 250 | 22.00 |
| 6 | 12 | 13 | 61 | 250 | 15.25 |
| 9 | 12 | 14 | 75 | 250 | 18.75 |
| 14 | 14 | 12 | 56 | 250 | 14.00 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 18 | 14 | 14 | 88 | 250 | 22.00 |
| 19 | 14 | 13 | 71 | 250 | 17.75 |
| 23 | 16 | 15 | 121 | 250 | 30.25 |

SPECIE TOTAL B.F.: 913
SPECIE PRICE: 228.25

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 13 | 12 | 13 | 61 | 275 | 16.78 |
| 22 | 14 | 12 | 56 | 275 | 15.40 |

SPECIE TOTAL B.F.: 117
SPECIE PRICE: 32.18

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 12 | 17 | 127 | 600 | 76.20 |
| 20 | 14 | 16 | 126 | 275 | 34.65 |

SPECIE TOTAL B.F.: 253
SPECIE PRICE: 110.85

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 24
BOARD FEET: 2062
TOTAL PRICE: 603.03
AVERAGE PR/1000: 292.45

TEL: 606-[illegible]

Ray Hammons

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 16 | 13 | 81 | 250 | 20.25 |
| 13 | 12 | 12 | 48 | 250 | 12.00 |
| 14 | 12 | 12 | 48 | 250 | 12.00 |

SPECIE TOTAL B.F.: 238
SPECIE PRICE: 59.50

2-500

1,594.20
615.051
CK 2,209.25
6424.
Pd 9/10/10.

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 11 | 37 | 250 | 9.25 |
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 9 | 16 | 12 | 64 | 250 | 16.00 |
| 12 | 16 | 12 | 64 | 250 | 16.00 |
| 16 | 10 | 12 | 40 | 250 | 10.00 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 14 | 12 | 56 | 250 | 14.00 |
| 20 | 16 | 14 | 100 | 250 | 25.00 |
| 22 | 14 | 12 | 56 | 250 | 14.00 |
| 24 | 12 | 12 | 48 | 250 | 12.00 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 12 | 13 | 61 | 250 | 15.25 |
| 27 | 10 | 13 | 51 | 250 | 12.75 |
| 28 | 10 | 13 | 51 | 250 | 12.75 |
| 29 | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.: 915
SPECIE PRICE: 228.75

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 23 | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 75
SPECIE PRICE: 20.63

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 8 | 14 | 50 | 275 | 13.75 |
| 6 | 12 | 13 | 61 | 275 | 16.78 |
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 10 | 12 | 13 | 61 | 275 | 16.78 |
| 11 | 12 | 12 | 48 | 275 | 13.20 |
| 35 | 10 | 13 | 51 | 275 | 14.03 |

SPECIE TOTAL B.F.: 393
SPECIE PRICE: 108.08

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 15 | 14 | 15 | 106 | 450 | 47.70 |
| 18 | 12 | 13 | 61 | 275 | 16.78 |
| 21 | 12 | 12 | 48 | 275 | 13.20 |
| 30 | 12 | 13 | 61 | 275 | 16.78 |
| 31 | 12 | 14 | 75 | 275 | 20.63 |
| 32 | 12 | 14 | 75 | 275 | 20.63 |
| 33 | 10 | 14 | 63 | 450 | 28.35 |
| 34 | 12 | 12 | 48 | 275 | 13.20 |

SPECIE TOTAL B.F.: 537
SPECIE PRICE: 177.25

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 35
BOARD FEET: 2158
TOTAL PRICE: 594.20
AVERAGE PR/1000: 275.35

DATE: THU 09/09/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 25 | 12 | 13 | 61 | 250 | 15.25 |

SPECIE TOTAL B.F.: 61
SPECIE PRICE: 15.25

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 10 | 13 | 51 | 250 | 12.75 |
| 2 | 12 | 12 | 48 | 250 | 12.00 |
| 3 | 10 | 14 | 63 | 250 | 15.75 |
| 4 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 14 | 12 | 56 | 250 | 14.00 |
| 9 | 10 | 14 | 63 | 250 | 15.75 |
| 10 | 10 | 11 | 31 | 250 | 7.75 |
| 11 | 12 | 12 | 48 | 250 | 12.00 |
| 12 | 8 | 12 | 32 | 250 | 8.00 |
| 15 | 12 | 13 | 61 | 250 | 15.25 |
| 16 | 10 | 13 | 51 | 250 | 12.75 |
| 17 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 16 | 13 | 81 | 250 | 20.25 |
| 20 | 16 | 10 | 36 | 200 | 7.20 |
| 24 | 10 | 12 | 40 | 250 | 10.00 |
| 31 | 16 | 13 | 81 | 250 | 20.25 |
| 32 | 12 | 14 | 75 | 250 | 18.75 |

SPECIE TOTAL B.F.: 939
SPECIE PRICE: 232.95

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 5 | 14 | 16 | 126 | 600 | 75.60 |
| 6 | 12 | 13 | 61 | 275 | 16.78 |
| 7 | 12 | 13 | 61 | 275 | 16.78 |
| 13 | 12 | 12 | 48 | 275 | 13.20 |
| 14 | 12 | 15 | 91 | 275 | 25.03 |
| 18 | 12 | 17 | 127 | 275 | 34.93 |
| 21 | 12 | 16 | 108 | 450 | 48.60 |
| 22 | 10 | 12 | 40 | 250 | 10.00 |
| 23 | 10 | 18 | 123 | 275 | 33.83 |
| 26 | 12 | 13 | 61 | 275 | 16.78 |
| 27 | 12 | 14 | 75 | 275 | 20.63 |
| 28 | 12 | 12 | 48 | 275 | 13.20 |
| 29 | 12 | 13 | 61 | 275 | 16.78 |
| 30 | 10 | 16 | 90 | 275 | 24.75 |

SPECIE TOTAL B.F.:1120
SPECIE PRICE: 366.85

DOYLE SCALE

LOAD RH3LL
NUMBER OF LOGS: 32
BOARD FEET: 2120
TOTAL PRICE: 615.05
AVERAGE PR/1000: 290.12

DATE: FRI 09/10/10

Ray Hammons
Pd. 9/21/10
ck
6510
577.48

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

CHSTNUT OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 22 | 12 | 14 | 75 | 250 | 18.75 |
| 26 | 12 | 14 | 75 | 400 | 30.00 |

SPECIE TOTAL B.F.: 150
SPECIE PRICE: 48.75

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 12 | 54 | 250 | 16.00 |
| 7 | 16 | 13 | 81 | 250 | 20.25 |
| 9 | 16 | 16 | 144 | 250 | 36.00 |
| 10 | 16 | 16 | 144 | 250 | 35.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 16 | 16 | 15 | 121 | 250 | 30.25 |
| 17 | 16 | 11 | 49 | 200 | 9.80 |
| 18 | 12 | 13 | 61 | 250 | 15.25 |
| 19 | 16 | 12 | 64 | 250 | 16.00 |
| 20 | 12 | 11 | 37 | 250 | 9.25 |
| 23 | 14 | 12 | 56 | 250 | 14.00 |
| 25 | 14 | 11 | 43 | 200 | 8.60 |
| 28 | 10 | 13 | 51 | 250 | 12.75 |

SPECIE TOTAL B.F.: 996
SPECIE PRICE: 244.40

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 14 | 15 | 106 | 275 | 29.15 |
| 3 | 14 | 14 | 88 | 275 | 24.20 |
| 6 | 16 | 14 | 100 | 275 | 27.50 |
| 13 | 12 | 14 | 75 | 275 | 20.63 |
| 14 | 14 | 14 | 88 | 275 | 24.20 |
| 21 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 557
SPECIE PRICE: 153.18

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 14 | 12 | 56 | 275 | 15.40 |
| 5 | 12 | 14 | 75 | 275 | 20.63 |
| 8 | 12 | 12 | 48 | 275 | 13.20 |
| 11 | 12 | 15 | 91 | 450 | 40.95 |
| 12 | 10 | 12 | 40 | 275 | 11.00 |
| 24 | 12 | 13 | 61 | 275 | 16.78 |
| 27 | 12 | 12 | 48 | 275 | 13.20 |

SPECIE TOTAL B.F.: 419
SPECIE PRICE: 131.15

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 28
BOARD FEET: 2122
TOTAL PRICE: 577.48
AVERAGE PR/1000: 272.14

DATE: TUE 09/21/10

.ARRY SMI[illegible] TI'
P.O. BC' 51
FLAT LICK, KY
TEL: 606-542-[illegible]

Ray Hammons

OWNER: NOVAL

Pd 9/24/10

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 16 | 10 | 12 | 40 | 300 | 12.00 |
| 21 | 10 | 14 | 63 | 300 | 18.90 |

SPECIE TOTAL B.F.: 103
SPECIE PRICE: 30.90

CK 6561

1,355.88

CK 6560

400.00
Chipwood.

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 12 | 64 | 250 | 16.00 |
| 2 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 14 | 16 | 126 | 250 | 31.50 |
| 5 | 16 | 13 | 81 | 250 | 20.25 |
| 6 | 16 | 12 | 64 | 250 | 16.00 |
| 7 | 16 | 13 | 81 | 250 | 20.25 |
| 12 | 12 | 11 | 37 | 250 | 9.25 |
| 13 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 16 | 14 | 100 | 250 | 25.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 18 | 14 | 12 | 56 | 250 | 14.00 |
| 20 | 16 | 13 | 81 | 250 | 20.25 |
| 22 | 16 | 14 | 100 | 250 | 25.00 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.:1161
SPECIE PRICE: 290.25

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 8 | 14 | 15 | 106 | 275 | 29.15 |
| 9 | 16 | 16 | 144 | 375 | 54.00 |
| 10 | 16 | 14 | 100 | 275 | 27.50 |
| 11 | 16 | 14 | 100 | 275 | 27.50 |
| 17 | 12 | 14 | 75 | 275 | 20.63 |
| 19 | 16 | 15 | 121 | 275 | 33.28 |
| 24 | 14 | 16 | 126 | 375 | 47.25 |
| 25 | 16 | 14 | 100 | 275 | 27.50 |
| 26 | 12 | 12 | 48 | 200 | 9.60 |

SPECIE TOTAL B.F.: 920
SPECIE PRICE: 276.40

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 12 | 12 | 48 | 275 | 13.20 |

SPECIE TOTAL B.F.: 48
SPECIE PRICE: 13.20

DOYLE SCALE

LOAD RHLL2
NUMBER OF LOGS: 27
BOARD FEET: 2232
TOTAL PRICE: 610.75 ✓
AVERAGE PR/1000: 273.63

DATE: FRI 09/24/10

TEL: 606-542-4077

OWNER: NOVAL

Ray Hammons

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 25 | 10 | 14 | 63 | 300 | 18.90 |
| 29 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 124
SPECIE PRICE: 37.20

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 16 | 14 | 100 | 250 | 25.00 |
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 14 | 12 | 56 | 250 | 14.00 |
| 5 | 16 | 12 | 64 | 250 | 16.00 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 12 | 13 | 61 | 250 | 15.25 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 12 | 12 | 48 | 250 | 12.00 |
| 10 | 16 | 14 | 100 | 250 | 25.00 |
| 11 | 16 | 12 | 64 | 250 | 16.00 |
| 13 | 16 | 12 | 64 | 250 | 16.00 |
| 14 | 16 | 16 | 144 | 250 | 36.00 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 19 | 14 | 12 | 56 | 250 | 14.00 |
| 21 | 14 | 12 | 56 | 250 | 14.00 |
| 22 | 16 | 13 | 81 | 250 | 20.25 |
| 23 | 16 | 12 | 64 | 250 | 16.00 |
| 24 | 10 | 14 | 63 | 250 | 15.75 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 28 | 12 | 13 | 61 | 250 | 15.25 |
| 30 | 16 | 17 | 169 | 250 | 42.25 |

SPECIE TOTAL B.F.:1600
SPECIE PRICE: 400.00

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 16 | 16 | 144 | 375 | 54.00 |
| 16 | 16 | 17 | 169 | 375 | 63.38 |
| 17 | 16 | 14 | 100 | 275 | 27.50 |
| 20 | 12 | 16 | 108 | 275 | 29.70 |
| 27 | 16 | 17 | 169 | 375 | 63.38 |

SPECIE TOTAL B.F.: 690
SPECIE PRICE: 237.95

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 13 | 81 | 275 | 22.28 |
| 18 | 14 | 15 | 106 | 450 | 47.70 |

SPECIE TOTAL B.F.: 187
SPECIE PRICE: 69.98

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 30
BOARD FEET: 2601
TOTAL PRICE: 745.13
AVERAGE PR/1000: 286.48

DATE: FRI 09/24/10

Ray Hammons

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 12 | 12 | 11 | 37 | 250 | 9.25 |
| 16 | 8 | 13 | 41 | 300 | 12.30 |
| 22 | 10 | 11 | 31 | 250 | 7.75 |
| 23 | 12 | 13 | 61 | 300 | 18.30 |
| 24 | 12 | 14 | 75 | 300 | 22.50 |
| 25 | 10 | 12 | 40 | 300 | 12.00 |
| 26 | 12 | 15 | 91 | 300 | 27.30 |

SPECIE TOTAL B.F.: 376
SPECIE PRICE: 109.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 13 | 81 | 250 | 20.25 |
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |
| 14 | 16 | 12 | 64 | 250 | 16.00 |
| 18 | 10 | 11 | 31 | 150 | 4.65 |
| 19 | 8 | 12 | 32 | 150 | 4.80 |
| 20 | 8 | 13 | 41 | 200 | 8.20 |
| 28 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.: 478
SPECIE PRICE: 111.15

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| 9 | 16 | 15 | 121 | 275 | 33.28 |
| [illegible] | 16 | 14 | 100 | 275 | 27.50 |
| [illegible] | 12 | 14 | 75 | 275 | 20.63 |

SPECIE TOTAL B.F.: 396
SPECIE PRICE: 108.90

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| [illegible] | 14 | 15 | 106 | 275 | 29.15 |
| [illegible] | 14 | 13 | 71 | 275 | 19.53 |
| [illegible] | [illegible] | 17 | 106 | 600 | 63.60 |
| [illegible] | [illegible] | 16 | 90 | 600 | 54.00 |
| [illegible] | [illegible] | 14 | 63 | 450 | 28.35 |
| [illegible] | 16 | 16 | 144 | 600 | 86.40 |
| [illegible] | [illegible] | 13 | 71 | 275 | 19.53 |
| [illegible] | [illegible] | 13 | 61 | 275 | 16.78 |
| [illegible] | [illegible] | 12 | 40 | 275 | 11.00 |

SPECIE TOTAL B.F.: 752
SPECIE PRICE: 328.33

DOYLE SCALE

LOAD RHLL1
NUMBER OF LOGS: 28
BOARD FEET: 2002
TOTAL PRICE: 657.78
AVERAGE PR/1000: 328.56

DATE: THU 09/30/10

Pd 9/30/10
ck 6593
1,923.33

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 18 | 10 | 13 | 51 | 300 | 15.30 |

SPECIE TOTAL B.F.: 51
SPECIE PRICE: 15.30

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 12 | 16 | 108 | 250 | 27.00 |
| 3 | 16 | 12 | 64 | 250 | 16.00 |
| 4 | 12 | 12 | 48 | 250 | 12.00 |
| 5 | 9 | 14 | 56 | 250 | 14.00 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 7 | 16 | 12 | 64 | 250 | 16.00 |
| 8 | 12 | 14 | 75 | 250 | 18.75 |
| 9 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 16 | 16 | 144 | 250 | 36.00 |
| 15 | 16 | 15 | 121 | 250 | 30.25 |
| 16 | 12 | 12 | 48 | 250 | 12.00 |
| 17 | 16 | 12 | 64 | 250 | 16.00 |
| 19 | 16 | 15 | 121 | 250 | 30.25 |
| 20 | 16 | 12 | 64 | 250 | 16.00 |
| 25 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 8 | 12 | 32 | 250 | 8.00 |
| 28 | 16 | 14 | 100 | 250 | 25.00 |

SPECIE TOTAL B.F.:1302
SPECIE PRICE: 325.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 2 | 16 | 14 | 100 | 275 | 27.50 |
| 12 | 16 | 14 | 100 | 275 | 27.50 |
| 21 | 16 | 14 | 100 | 275 | 27.50 |
| 27 | 16 | 17 | 169 | 375 | 63.38 |

SPECIE TOTAL B.F.: 469
SPECIE PRICE: 145.88

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 11 | 16 | 12 | 64 | 275 | 17.60 |
| 13 | 16 | 12 | 64 | 275 | 17.60 |
| 22 | 12 | 18 | 147 | 450 | 66.15 |
| 23 | 14 | 14 | 88 | 450 | 39.60 |
| 24 | 16 | 12 | 64 | 275 | 17.60 |
| 29 | 10 | 13 | 51 | 275 | 14.03 |
| 30 | 16 | 14 | 100 | 275 | 27.50 |

SPECIE TOTAL B.F.: 578
SPECIE PRICE: 200.08

WHITE OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 10 | 16 | 12 | 64 | 250 | 16.00 |

SPECIE TOTAL B.F.: 64
SPECIE PRICE: 16.00

DOYLE SCALE

LOAD RH2LL
NUMBER OF LOGS: 30
BOARD FEET: 2464
TOTAL PRICE: 702.75
AVERAGE PR/1000: 285.21

LARRY SMITH TIMBER
P.O. BOX 519
FLAT LICK, KY 40935
TEL: 606-542-4077

OWNER: NOVAL

HARD MAPLE

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 17 | 10 | 13 | 51 | 300 | 15.30 |
| 21 | 12 | 13 | 61 | 300 | 18.30 |
| 22 | 12 | 14 | 75 | 300 | 22.50 |
| 23 | 12 | 13 | 61 | 300 | 18.30 |

SPECIE TOTAL B.F.: 248
SPECIE PRICE: 74.40

MISC.

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 3 | 16 | 13 | 81 | 250 | 20.25 |
| 7 | 12 | 12 | 48 | 250 | 12.00 |
| 8 | 12 | 17 | 127 | 250 | 31.75 |
| 9 | 16 | 13 | 81 | 250 | 20.25 |
| 14 | 12 | 13 | 61 | 250 | 15.25 |
| 15 | 16 | 13 | 81 | 250 | 20.25 |
| 16 | 14 | 14 | 88 | 250 | 22.00 |
| 18 | 8 | 14 | 50 | 250 | 12.50 |
| 19 | 16 | 12 | 64 | 250 | 16.00 |
| 20 | 16 | 12 | 64 | 250 | 16.00 |
| 26 | 16 | 12 | 64 | 250 | 16.00 |
| 27 | 16 | 13 | 81 | 250 | 20.25 |

SPECIE TOTAL B.F.: 890
SPECIE PRICE: 222.50

POPLAR

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 1 | 16 | 15 | 121 | 275 | 33.28 |
| 2 | 16 | 14 | 100 | 275 | 27.50 |
| 12 | 12 | 14 | 75 | 200 | 15.00 |
| 13 | 16 | 14 | 100 | 275 | 27.50 |
| 25 | 14 | 14 | 88 | 275 | 24.20 |

SPECIE TOTAL B.F.: 484
SPECIE PRICE: 127.48

READ OAK

| ## | L | D | BF | P/T | PR |
|---|---|---|---|---|---|
| 4 | 12 | 13 | 61 | 275 | 16.78 |
| 5 | 12 | 13 | 61 | 275 | 16.78 |
| 6 | 12 | 12 | 48 | 250 | 12.00 |
| 10 | 18 | 14 | 124 | 275 | 34.10 |
| 11 | 12 | 15 | 91 | 275 | 25.03 |
| 24 | 12 | 14 | 75 | 450 | 33.75 |

SPECIE TOTAL B.F.: 460
SPECIE PRICE: 138.43

DOYLE SCALE

LOAD RHLL3
NUMBER OF LOGS: 27
BOARD FEET: 2082
TOTAL PRICE: 562.80
AVERAGE PR/1000: 270.32

DATE: THU 09/30/10

Case # 10-10-1058

General Form of Agreement

This Agreement, made and entered into this 17th day of September, 2010 by and between Kathleen Mills of Road Fork, KY and Raymond Hammons of Dewitt, KY.

In Consideration of twenty five percent (25%) on all chip wood, and Fifty percent (50%) on all logs. Said party of the first agrees to sell to the party of the first a boundary of timber located at Road Fork of Knox County that she owns. The Timber is to be cut from fourteen inches (14") inches and up.

The party of the first will not be held responsible for any and all accidents that might occur on the log job.

In witness where of the said parties have both agreed on above mentioned agreement.

Kathleen Mills
Kathleen Mills

Raymond Hammons
Raymond Hammons

State of Kentucky County of Knox

Subscribed and Sworn to before me this 17th day of September, 2010.

My commission expires: 1-4-2014

Notary Public, State at Large

KSP 000467

10-10-1058 - Vol V - U.

## EASY REGISTER USE

To maintain accurate records, be certain to enter all transactions that affect your account balance.

- Subtract all charges and fees
- Add all deposits/credits
- Compute a new balance with each entry

| NUMBER | DATE | TRANSACTION DESCRIPTION | CHECKS/WITHDRAWALS FEES (DEBIT) | | DEPOSIT/INTEREST (CREDIT) | | AVAILABLE BALANCE | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 31000 | 00 |
| | 9/7 | Opening Balance | | | | | 28 800 | 00 |
| 101 | 9/14 | Custom Homes-Dn Pymt - Add | 2 200 | 00 | | | 28,783 | 50 |
| | 9/28 | Sept Statement-Charges | 16 | 50 | | | 28 673 | 50 |
| | 10/5 | Payment-Sept | 110 | 00 | | | 25 675 | 90 |
| 102 | 10/7 | Car Dealer-Down Pymt | 2 997 | 60 | | | 24 175 | 90 |
| 103 | 10/15 | ASU - Tuition | 1 500 | 00 | | | 24 052 | 73 |
| | 10/30 | Oct Statement-Charges | 123 | 17 | | | 23 716 | 73 |
| | 11/5 | Payment-Oct | 336 | 00 | | | 28 716 | 73 |
| | 11/17 | Transfer From Checking Acct | | | 5 000 | 00 | | |

Name: Katherine Mills
Account No.:
DEPOSIT RECORD

KSP 000468

J Hammons
-4923

9, 22, 2010
Logs (1)
577.48 N
Paid 288.74

9, 24, 2010
1,355.88 (2)
Paid 677.94

9, 30, 2010 (3)
1,923.33
28- 30- 27
Paid 961.66

10, 1, 2010 (4)
2,500, 37, 44
27- 21- 29- 33
Paid 1,263.72

10, 5, 2010 (3)
1850.78
27- 31- 30
Paid 925 39

9, 24, 2010 (1)
Chip Wood
400, 00
Not
Paid 100.00

10.4, 2010 (3)
371, 22
363.04
320.85

10.5, 2010 (2)
407.01
384.01

10.6, 2010 (1)
331.00
all, 622 20

10, 7, 2010
(1) 310.27
all



Logs
11, 10, 2010 (27)
129068
N of Logs 29 24
Paid 645, 00

11, 11, 2010
141408 (2)
Paid 7.7. 77,0
N of Log 27 & 33

11. 12, 2010 (3)
187421

Paid 937, 00
N of Logs 24, 31, 29,

11, 22, 2010
93843 (1)
Paid 470, 00
Number of Logs 28

Vol 88

KSP 000470

Jogs (2)

10.29.2010
1713.11
N of gogs 28 — 28
Paid 8,570.00

11.2.2010 (2)
1195.93
N of gogs 24 / 27
Paid $,980.00

11.3.2010 (1)
822.73
Paid 4,120.00
No. of gogs 31

11.9.2010 (3)
1838.56
Paid 990.00
N. of gog 23 / 28 / 29

Chip Wood

11.22.2010

380.83 (1) 3
345.46 (2)
374.93 (3)

1,101.22
Paid 275.31

KSP 000471



Logs
N of logs 29
10. 20. 2010
Hickory ①
27,31.00
Paid 1,3.65,50

10. 21. 2010
N of logs 25
477.25 ①
Paid 238.62

10. 22. 2010
1108.60
N of logs 27-30 ②
Paid 5,54.30

10. 28. 2010 ②
1185.40
Paid 593.70
N of logs 32
30

Chip Wood
11. 3. 2010 ②
376.74
703.92 272.600
All 670.00
Paid

11. 9. 2010 ②
482.08
416.03

11. 10. 2010 ②
388.93
380.19

11. 11. 2010 ⑪
391.46
All 2058.96

KSP 000472



| Logs | Wood Chip |
| --- | --- |
| 10, 13, 2010 | 10-21-2010 |
| 1,30,45 (2) | 36101 (1) |
| Paid 5,16,00 | All 21,83,16 |
| No of logs 27 28 | Paid 54579 (6) 1057 |
| 10, 15, 2010 (5) | 10, 25 - 2010 (1) |
| 2,9,0,1,81 | 362,25 |
| No of log 31-27-30-29-31 | |
| Paid 1,400 50,90 | |
| 10, 18, 2010 | 10, 28, 2010 (2) |
| No of logs 27-27 (2) | 345 00 |
| 1350 66 | 347 99 |
| Paid 675,00 | Paid 263,81 |
| 10, 20, 2010 (3) | 11, 1, 2010 (3) |
| 1672,11 | 332,19 |
| N of logs 29-27-32 | 373,06 |
| Paid 8,36,00 | 656 52 |
| Paid 836,00 | |
| [struck through] | 11, 2, 2010 (1) |
| | 383 64 |

KSP 000473

8.

| Logs | Wood Chips |
| --- | --- |
| 10.6, 2010<br>1,52.08 (2)<br>34 – 26<br>Paid 500 26.00 | 10.11, 2010<br>1) 3,29 59 (2)<br>2) 386.86 |
| 10,7, 2010<br>26 – 34 (2)<br>1,1,11 96<br>Paid 31 – 31<br>656 00 | 10.12, 2010<br>292,79 (2)<br>332 72 |
| 10.8, 2010 (3)<br>1934.88<br>23 – 29 – 27<br>Paid 9,67,44 | 10, 13, 2010 (2)<br>379 04<br>369 61<br>2,089 55<br>Paid 522.38 |
| 10, 11, 2010<br>1,063,68 (2)<br>29 – 24<br>Paid 5,32 00 | 10, 19, 2010 (3)<br>338 58<br>357 55<br>402 96 |
| 10, 12, 2010 (2)<br>1,200, 24<br>23 – 26<br>Paid 600, 00 | 10, 20, 2010 (2)<br>346 61<br>374 09 |

KSP 000474

Raymond Hammons
542-4723

9.22.2010
2095 (1)
577.48 N
Paid 288.74

9.24.2010
1,355.88 (2)
Paid 677.94

9.30.2010
19.23.33 (3)
28-30-27
Paid 961.66

10.1.2010 (4)
2,500.37.44
27-31-29-33
Paid 1,268.72

10.5.2010 (3)
1850.78
27-31-30
Paid 925.39

9.24.2010
Chip Wo
400.00
Net
Paid 120.

10.4.2010
371.22
343.04
320.85

10.5.2010
407.01
384.01

10.6.2010
331.00
all, 622

10.7.201
(1) 310.27
all

KSP 000475

       

KSP 000476

**Options**

- Acct inquiry charge
- Inquiry window
- More keys

**Favorites**

**Information**

**Help**

**Logoff**

12-
15:41:26

**Checking Account Inquiry** Next display: 02

Basic Account Data - **LIFETIME FREE CHECKING** QPADEV0039

Account number: 4233859
Short name: MILLS KATHERINE H
TIN: XXX-XX-1901 TIN Crt: BR: 71

*---------Account Name/Address----------*
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

*-----------Balance Data------------*

| | |
|---|---|
| Current balance: | 1,255.75 |
| Avail balance: | 1,255.75 |
| Avail tomorrow: | 1,255.75 |
| Memo balance: | 1,255.75 |
| Hold amount: | 0 |
| Interest due: | .00 |
| Int paid this yr: | .00 |
| Int pd last year: | .00 |

*----------Customer Activity------------*

| | |
|---|---|
| Stops/holds active: | |
| Date last contact: | 12-20-10 |
| Date last active: | 12-20-10 |
| Date last deposit: | 12-15-10 |
| Amount last deposit: | 1,180.00 |

*-----------Account Data------------*

Contact:
Account Status: 1 User 1/2: / 7
Statement code/cycle: C / 11
Date opened: 3-19-03 Type: 100
Processed thru: 12-20-10 OC 500

*--------Previous Statement Data---------*

| | |
|---|---|
| Last stmt date: | 12-12-10 |
| Last stmt balance: | 311.63 |
| Checks/deposits since: | 3 / 1 |
| Service charge type/plan: | R 100 |
| Combined stmt/nbr copies: | N 0 |

Printed jobs...

 

       

KSP 000477

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

Next Display 05 | 05 - Service charge current period

Current Statement for 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| Bal as of | 12-12-10 | 311.63 |
| +Dep/CR | 1 | 1,180.00 |
| -Chks/DR | 3 | 235.88 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 1,255.75 |

**Favorites**

**Information**

**Help**

**Logoff**

Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 121310 | | 061 | DDA PUR 0000003 | 81.26- | | 230.37 |
| 121310 | | 061 | DDA PUR 0000747 | 41.26- | | 189.11 |
| 121510 | | 018 | US TREASURY 303 | 1180.00 | | 1369.11 |
| 122010 | | 061 | DDA PUR 0000327 | 113.36- | | 1255.75 |

 





KSP 000478

       

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Next Display** 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| **Bal as of** | 11-11-10 | 335.88 |
| **+Dep/CR** | 2 | 800.00 |
| **-Chks/DR** | 17 | 824.25 |
| **-Service charge** | | .00 |
| **+Interest paid** | | .00 |
| **Current balance** | | 311.63 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 111210 | 1167 | 080 | CHECK | 20.00- | | 315.88 |
| 111510 | 1168 | 080 | CHECK | 20.00- | | 295.88 |
| 111610 | 1166 | 080 | CHECK | 19.54- | | 276.34 |
| 111710 | | 010 | CUSTOMER DEPOSI | 800.00 | | 1076.34 |
| 111710 | 1148 | 080 | CHECK | 43.15- | | 1033.19 |
| 112410 | | 053 | ATM W/D 0000000 | 80.00- | | 953.19 |
| 112410 | | 061 | DDA PUR 0000004 | 48.23- | | 904.96 |
| 112410 | 1169 | 080 | CHECK | 92.66- | | 812.30 |

**Favorites**

**Information**

**Help**

**Logoff**

Printed jobs...

OK

Exit

   

       

KSP 000479

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Next Display** 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| Bal as of | 11-11-10 | 335.88 |
| +Dep/CR | 2 | 800.00 |
| -Chks/DR | 17 | 824.25 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 311.63 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 112910 | 1171 | 080 | CHECK | 16.27- | | 796.03 |
| 120110 | | 058 | UNITED WORLD HT | 150.90- | | 645.13 |
| 120210 | | 061 | DDA PUR 0000830 | 36.84- | | 608.29 |
| 120310 | | 061 | DDA PUR 0000004 | 35.53- | | 572.76 |
| 120310 | | 061 | DDA PUR 0000006 | 22.23- | | 550.53 |
| 120310 | 1173 | 080 | CHECK | 15.87- | | 534.66 |
| 120610 | | 018 | US TREAS 303 | .00 | | 534.66 |
| 120610 | 1172 | 058 | NEWWAVE COMM | 144.49- | | 390.17 |

**Favorites**

**Information**

**Help**

**Logoff**

  



        

KSP 000480

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Next Display** 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| **Bal as of** | 11-11-10 | 335.88 |
| **+Dep/CR** | 2 | 800.00 |
| **-Chks/DR** | 17 | 824.25 |
| **-Service charge** | | .00 |
| **+Interest paid** | | .00 |
| **Current balance** | | 311.63 |

**Favorites**

**Information**

**Help**

**Logoff**

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 120610 | | 061 | DDA PUR 0000002 | 20.00- | | 370.17 |
| 120610 | | 061 | DDA PUR 0000000 | 15.35- | | 354.82 |
| 120810 | 1174 | 080 | CHECK | 43.19- | | 311.63 |

Printed jobs...

 

        

KSP 000481

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/change

**Next Display** 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| **Bal as of** | 10-11-10 | 129.81 |
| **+Dep/CR** | 1 | 800.00 |
| **-Chks/DR** | 13 | 593.93 |
| **-Service charge** | | .00 |
| **+Interest paid** | | .00 |
| **Current balance** | | 335.88 |

**Favorites**

**Information**

**Help**

**Logoff**

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 101410 | 1155 | 080 | CHECK | 30.00- | | 99.81 |
| 102110 | | 010 | CUSTOMER DEPOSI | 800.00 | | 899.81 |
| 102110 | 1156 | 080 | CHECK | 24.98- | | 874.83 |
| 102710 | 1159 | 080 | CHECK | 34.07- | | 840.76 |
| 102810 | 1158 | 080 | CHECK | 28.00- | | 812.76 |
| 102910 | 1157 | 080 | CHECK | 24.93- | | 787.78 |
| 102910 | 1160 | 080 | CHECK | 16.27- | | 771.51 |
| 110110 | | 058 | UNITED WORLD HT | 150.90- | | 620.61 |

Printed jobs...

  



KSP 000482

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

Next Display 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| **Bal as of** | 10-11-10 | 129.81 |
| **+Dep/CR** | 1 | 800.00 |
| **-Chks/DR** | 13 | 593.93 |
| **-Service charge** | | .00 |
| **+Interest paid** | | .00 |
| **Current balance** | | 335.88 |

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 110110 | 1162 | 080 | CHECK | 15.87- | | 604.74 |
| 110410 | 1163 | 058 | NEWWAVE COMM | 144.38- | | 460.36 |
| 110510 | 1164 | 080 | CHECK | 38.21- | | 422.15 |
| 110510 | 1165 | 080 | CHECK | 25.00- | | 397.15 |
| 110810 | 1161 | 080 | CHECK | 39.95- | | 357.20 |
| 110910 | | 061 | DDA PUR 0000005 | 21.32- | | 335.88 |

**Favorites**

**Information**

**Help**

**Logoff**

Printed jobs...



KSP 000483

       

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

**Next Display** 12 | 12 - Trend analysis (Analysis plans)

| | | |
|---|---|---|
| Bal as of | 9-12-10 | 133.13 |
| +Dep/CR | 1 | 700.00 |
| -Chks/DR | 12 | 703.32 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 129.81 |

**Favorites**

**Information**

**Help**

**Logoff**

**Right Click for options or double click to display**

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 091710 | | 010 | CUSTOMER DEPOSI | 700.00 | | 833.13 |
| 092010 | 1140 | 080 | CHECK | 50.00- | | 783.13 |
| 092010 | 1142 | 080 | CHECK | 34.70- | | 748.43 |
| 092210 | 1147 | 080 | CHECK | 21.99- | | 726.44 |
| 092410 | 1150 | 080 | CHECK | 120.00- | | 606.44 |
| 092710 | | 061 | DDA PUR 0000007 | 36.41- | | 570.03 |
| 092810 | 1149 | 080 | CHECK | 16.27- | | 553.76 |
| 092910 | | 061 | DDA PUR 0000003 | 31.46- | | 522.30 |

Printed jobs...

 

  

       

KSP 000484

## Checking Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Favorites**

**Information**

**Help**

**Logoff**

Next Display 12 | 12 - Trend analysis (Analysis plans)

**Prior Statement for** 4233859
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| Bal as of | 9-12-10 | 133.13 |
| +Dep/CR | 1 | 700.00 |
| -Chks/DR | 12 | 703.32 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 129.81 |

Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 100110 | | 058 | UNITED WORLD HT | 150.90- | | 371.40 |
| 100410 | 1151 | 058 | NEWWAVE COMM | 144.38- | | 227.02 |
| 100410 | 1152 | 080 | CHECK | 40.00- | | 187.02 |
| 100410 | 1153 | 080 | CHECK | 15.87- | | 171.15 |
| 100710 | 1154 | 080 | CHECK | 41.34- | | 129.81 |

Printed jobs...

 




       

KSP 000485

Options

- Acct inquiry charge
- Inquiry window
- More keys

Favorites

Information

Help

Logoff

12-
15:41:36 Savings Account Inquiry Next display: 02
Basic Account Data - REGULAR SAVINGS PERSONAL OPADEV0039

Account number: 5110033 IBA
Short name: MILLS KATHERINE H
TIN: XXX-XX-1901 TIN Crt: BR: 71

*---------Account Name/Address----------*
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

*-----------Balance Data------------*

| | |
|---|---|
| Current balance: | 11,876.82 |
| Avail balance: | 11,876.82 |
| Avail tomorrow: | 11,876.82 |
| Memo balance: | 11,876.82 |
| Hold amount: | 0 |
| Interest due: | 1.21 |
| Int paid this yr: | 1.95 |
| Int pd last year: | 6.56 |

*-----------Account Data------------*

Contact:
Account Status: 1 User 1/2: /
Statement code/cycle: C / 33
Date opened: 3-19-03 Type: 5
Processed thru: 12-20-10 OC

*----------Customer Activity------------*

| | |
|---|---|
| Stops/holds active: | |
| Date last contact: | 12-10-10 |
| Date last active: | 12-10-10 |
| Date last deposit: | 12-10-10 |
| Amount last deposit: | 2,800.00 |

*-------Previous Statement Data---------*

| | |
|---|---|
| Last stmt date: | 9-30-10 |
| Last stmt balance: | 1,476.82 |
| Checks/deposits since: | 0 / 5 |
| Service charge type/plan: | R 5 |
| Combined stmt/nbr copies: | N 0 |

- Printed jobs...

 



       

KSP 000486

## Savings Account Inquiry

**Options**

- Recent trans
- Print research stmt
- Fold/unfold
- Inquiry window
- Restart
- Print cust stmt
- Subset
- Print cust stmt/charge

**Next Display** 05 | 05 - Service charge current period

**Current Statement for** 5110033
KATHERINE H MILLS
6845 KY 223
FLAT LICK KY 40935

| | | |
|---|---|---|
| Bal as of | 9-30-10 | 1,476.82 |
| +Dep/CR | 5 | 10,400.00 |
| -Chks/DR | | .00 |
| -Service charge | | .00 |
| +Interest paid | | .00 |
| Current balance | | 11,876.82 |

**Favorites**

**Information**

**Help**

**Logoff**

Right Click for options or double click to display

| Pst Dt | Serial Number | TC | Description | Amount | Sub | Balance |
|---|---|---|---|---|---|---|
| 102110 | | 013 | SAVINGS DEPOSIT | 100.00 | | 1576.82 |
| 102510 | | 013 | SAVINGS DEPOSIT | 3000.00 | | 4576.82 |
| 111710 | | 013 | SAVINGS DEPOSIT | 2000.00 | | 6576.82 |
| 120210 | | 013 | SAVINGS DEPOSIT | 2500.00 | | 9076.82 |
| 121010 | | 013 | SAVINGS DEPOSIT | 2800.00 | | 11876.82 |



 

## Area Drug Dealers

1) Ernie Hammons — Hales Creek
2) Wendel Smith
3) Randy Burnette — Brices Creek
4) Giles Mills — Broughton Hollow
5) Pete Mills — House before Mills Creek
6) Randy Merida — Broughton Hollow
7) Allen Helton — Broughton Hollow
8) Dickie Messer — Trailer before Lend A Hand Center
9) Bob Smith

Logger

Raymond Hammons → Brices Creek

↓

Crew

Tom Hobbs

George Hobbs

Ray Burnette

Persons of Interest

1) Hank Smith
2) Bradley Broughton
3) ~~Blankenship Brothers~~
4) Millo Simpson — left 12-21-10 for Florida. Pills to [illegible]
5) Duffey Helton → Father James Helton — Bob Smith drug dealer this month for 5K.
6) Dustin Abner - Cana bap. → Tried to Borrow Money this Month

KSP 000487

Dec-23-2010 10:45 AM Cumberland Valley Electric 6065232698 1/1

(EMS)
1. Brandon ledford - 1997 Sam Parker Rd Gray KY 40734 - 215-3251

2. EMS - Joan french - P.O. Box east Bernstadt KY 40734 - 606-260-3213

3. EMS - Jimmy Godsey - 528-3518

4. EMS - Adam Wilson - 528-3518

5. Mike BLEvins - 606 545-0904 - Corner

6. Bob BLEvins - 606-545 0904 - CORNER

7. TIM Cain - 606 545-0909 - corner

8. TPR. Jason Bunch

9. TPR. Shane Jacobs

10. TPR. Marcus Williams

11. TPR. Dallas Eubanks - 97-1838 - Placed Bags on hands

12. Mike Trent - 97-1838 - CORNER

13. SGT Jeremy Lee - 97-1847

14. Jesse James Lawson - 627-7055 - Granddaughters husband

15. Jennifer Lawson - 622-3983 - Granddaughter

17. Stephen Parker - UPS - 231-7419 cell

       

KSP 000489

Options

Favorites

Information

Help

Logoff

02- Note Inquiry Next Display: 2

10:43:06 Basic Note Data - CONSUMER DIRECT SIMPLE FIXED QPADEV0050

Note number: 7200605 - 000 02

Short name: LESTER WILLIAM

MEMO ACTV PAST DUE 00035

*----------Balance Data------------*

| | |
|---|---|
| Note amount: | 2,945.99 |
| Principal bal: | 1,396.43 |
| Interest bal: | 4.82 |
| P/O: 2-17-11 | 1,401.25 |
| Avail for disb: | .00 |
| | .00 |

*----------Interest Data-----------*

| | |
|---|---|
| Int rate: | 14.0000 |
| Daily int factor: | .535616 |

*-------------Dates---------------*

| | |
|---|---|
| Note date: | 10-21-09 |
| Last renewed: | |
| Maturity date: | 10-12-11 |
| Last active: | 2-08-11 |
| Last paid installment: | 12-12-10 |

*----------Customer Data---------------*

WILLIAM LESTER
UNDELIVERABLE
P O BOX 121
DEWITT KY 40930

| | |
|---|---|
| Contact/Title: | |
| Tax ID: | XXX-XX-7188 |
| Home phone: | 606-542-9222 |
| Business phone: | 00-000-0000 |
| Officer: JHM Int paid-to | 2-08-11 |

*---------Next Payment Data---------*

| | |
|---|---|
| Next due date: | 1-12-11 |
| Next pmt amount: | 141.39 |
| Total past due amt: | 282.78 |

*-------------Sold Data-------------*

| | |
|---|---|
| Percentage sold: | .0000 |
| Total sold: | .00 |

Printed jobs...        



       

KSP 000490

## Note Inquiry - History - Last 12 Transactions

**Options**

- Print history
- Participation inquiry
- Dealer inquiry
- Inquiry window
- Restart
- Tickler inquiry
- Escrow history

**Favorites**

**Information**

**Help**

**Logoff**

Next Display 12 | 12 - History last 12 transactions

**Note number** 7200605 - 000

**Short name** LESTER WILLIAM

Double Click on your selection

| Post Dt | Eff Date | TC | Description | Amount | Acct Balance |
|---|---|---|---|---|---|
| 8-23-10 | 8-23-10 | 85 | LATE FEE ASSESS | 10.00 | 1,952.11 |
| 9-01-10 | 9-01-10 | 81 | IRREGULAR PMT | 141.39 | 1,848.43 |
| 9-22-10 | 9-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,848.43 |
| 10-13-10 | 10-13-10 | 83 | REG PMT-EFF DTE | 151.39 | 1,736.82 |
| 10-13-10 | 10-13-10 | 82 | UNSCHED PMT | .61 | 1,736.21 |
| 10-22-10 | 10-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,736.21 |
| 11-22-10 | 11-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,736.21 |
| 12-03-10 | 12-03-10 | 81 | IRREGULAR PMT | 151.39 | 1,638.78 |
| 12-22-10 | 12-22-10 | 85 | LATE FEE ASSESS | 10.00 | 1,638.78 |
| 1-03-11 | 1-03-11 | 83 | REG PMT-EFF DTE | 151.39 | 1,516.88 |
| 1-24-11 | 1-24-11 | 85 | LATE FEE ASSESS | 10.00 | 1,516.88 |
| 2-08-11 | 2-08-11 | 83 | REG PMT-EFF DTE | 151.39 | 1,396.43 |

- **Printed jobs...**

 

020345793

Cash Out - 48.61
Cash In - 200.00
%%0605 $151.39
EffDate: 1/3/2011
Date:1/3/2011 10:20
Tlr#6106 Seq#43
Branch#072 [illegible]
Forcht Bank
>042108397<
KNOX STRE2011-01-03
020345793

| PAYMT. NO. | ACCOUNT NUMBER | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| 13 | 7200605 | NOV 12 - 10 | 141.39 |

WILLIAM LESTER

AFTER THIS DATE: NOV 22 - 10

PAY THIS AMOUNT: 151.39

Forcht Bank, NA
JAN 03 2011
Teller # 0672
Barbourville, Ky 40906

$ 151 39

AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

Forcht Bank, NA
PO Box 55250
Lexington KY 40555

⑆5000⑈5080⑆ ⑈00000 7200605⑈ 80

KSP 000492

10-10-1058- VOL V. 71

0022414863

Forcht Bank
>042108397<
BABOURVIL2011-02-07
022414863

Barbourville Highway Banking Center
Branch#071 Till#[illegible]
[illegible] #15
[illegible] 08:53
EffDate: 2/7/2011
[illegible]
Cash In - 0.00
[illegible] with us!

| PAYMT. NO | ACCOUNT NUMBER | DUE DATE | AMOUNT DUE |
|---|---|---|---|
| 1[illegible] | 7200164 | DEC 14 - 10 | 190.70 |
| | | AFTER THIS DATE | PAY THIS AMOUNT |
| | | DEC 24 - 10 | 200.70 |

WILLIAM LESTER

Forcht Bank
Corbin KY 4070[illegible]
FEB 0 4 2011
Teller # 2371

Forcht Bank
PO Box 55250
Lexington KY 40555

$ 200 70
AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

⑆5000⑈5080⑆ ⑈0000072001646⑈ 80

KSP 000494



Forcht Bank
>042108397<
BABOURVIL2011-02-07
022414864

Branch#071 Till#2371
Tlr#6092 Seq#13
Date:2/5/2011 08:53
EffDate: 2/7/2011
**0164 $200.70
Cash In - 0.00
Cash Out - 0.00

YMT. NO
20

ACCOUNT NUMBER
7200164

DUE DATE
JAN 14 - 11

AMOUNT DUE
190.70

AFTER THIS DATE
JAN 24 - 11

PAY THIS AMOUNT
200.70

WILLIAM LESTER

Forcht Bank
...rbin KY 407...
FEB 0 2011
Teller # 2371

$ 200 70
AMOUNT PAID

COUPON MUST ACCOMPANY PAYMENT

Forcht Bank, NA
PO Box 55250
Lexington KY 40555

⑆5000⑈5080⑆ ⑈00000 7200164⑈ 80

KSP 000496

       

_1 -

## Note Inquiry - History - Last 12 Transactions

Next Display 12 | 12 - History last 12 transactions

ptions

Favorites

Information

Help

Logoff

Note number 7200164 - 000

Short name LESTER WILLIAM

Double Click on your selection

| Post Dt | Eff Date | TC | Description | Amount | | Acct Balance |
|---|---|---|---|---|---|---|
| 9-24-10 | 9-24-10 | 85 | LATE FEE ASSESS | 10.00 | | 3,631.32 |
| 10-15-10 | 10-15-10 | 83 | REG PMT-EFF DTE | 200.70 | | 3,466.73 |
| 10-25-10 | 10-25-10 | 85 | LATE FEE ASSESS | 10.00 | | 3,466.73 |
| 11-12-10 | 11-12-10 | 83 | REG PMT-EFF DTE | 200.70 | | 3,295.98 |
| 11-12-10 | 11-12-10 | 82 | UNSCHED PMT | .30 | | 3,295.68 |
| 11-24-10 | 11-24-10 | 85 | LATE FEE ASSESS | 10.00 | | 3,295.68 |
| 12-24-10 | 12-24-10 | 85 | LATE FEE ASSESS | 10.00 | | 3,295.68 |
| 1-05-11 | 1-05-11 | 81 | IRREGULAR PMT | 201.00 | | 3,151.25 |
| 1-24-11 | 1-24-11 | 85 | LATE FEE ASSESS | 10.00 | | 3,151.25 |
| 2-07-11 | 2-07-11 | 83 | REG PMT-EFF DTE | 200.70 | | 2,981.92 |
| 2-07-11 | 2-07-11 | 83 | REG PMT-EFF DTE | 190.70 | | 2,791.22 |
| 2-07-11 | 2-07-11 | 82 | UNSCHED PMT | 10.00 | | 2,781.22 |

KSP 000497

Printed jobs...

2/17/2011

...8102/Xhtml?JacadaApplicationName=CBS10_1&SessionId=1844593284&ProcessId=48567

       

ptions

avorites

nformation

Help

Logoff

Note Inquiry Next Display: 2

02- QPADEV0050

10:43:48 Basic Note Data - CONSUMER DIRECT SIMPLE FIXED

Note number: 7200164 - 000 02

Short name: LESTER WILLIAM

MEMO ACTV **PAST DUE 00002**

*----------Balance Data-----------*

| | |
|---|---|
| Note amount: | 6,129.88 |
| Principal bal: | 2,781.22 |
| Interest bal: | 5.71 |
| P/O: 2-17-11 | 2,733.93 |
| Avail for disb: | .00 |
| | .00 |

*----------Interest Data-----------*

| | |
|---|---|
| Int rate: | 7.5000 |
| Daily int factor: | .571483 |

*------------Dates---------------*

| | |
|---|---|
| Note date: | 4-14-09 |
| Last renewed: | |
| Maturity date: | 4-14-12 |
| Last active: | 2-07-11 |
| Last paid installment: | 1-14-11 |

*----------**Customer Data**--------------*

WILLIAM LESTER
UNDELIVERABLE
P O BOX 121
DEWITT KY 40930

| | |
|---|---|
| Contact/Title: | |
| Tax ID: | XXX-XX-7188 |
| Home phone: | 606-542-9222 |
| Business phone: | 00-000-0000 |
| Officer: JHM Int paid-to | 2-07-11 |

*---------**Next Payment Data**---------*

| | |
|---|---|
| Next due date: | 2-14-11 |
| Next pmt amount: | 190.70 |
| Total past due amt: | 190.70 |

*------------**Sold Data**-------------*

| | |
|---|---|
| Percentage sold: | .0000 |
| Total sold: | .00 |

KSP 000498

Printed jobs...

2/17/2011

tp://cbsplus:8102/Xhtml?JacadaApplicationName=CBS10_1&SessionId=1844593284&ProcessId=48567

**163-00-00-010.00** **10179** Printed 2/16/2011 3:10:26 PM

**Owner Information**

LESTER WILLIAM

PO BOX 121

DEWITT KY 40930

OTID 10029

**Property Information**

| | |
|---|---|
| Address | 0 |
| Class | MOBILE HOME |
| Deed | #Error |
| Tax District | 01 |
| Last Sale | $0 |
| Description | 1988 LIBERTY 14X60 MH |

**2011 Assessment Information**

RES : 8,100

**Land Information**

| | | | | | |
|---|---|---|---|---|---|
| LOT SIZE | 0 | STREET/ROAD | | FLOOD TYPE | |
| FRONTAGE | 0 | DRIVEWAY TYPE | | UTILITY TYPE | |
| DEPTH | 0 | DRAINAGE TYPE | | SIDEWALKS | |
| ACREAGE | 0 | ZONING CODE | | SUB ID | |
| NEIGHBOR TYPE | | SITE COND TYPE | | LAND VALUE | 0 |

10-10-1058

| Sale Information | DATE | PRICE | PREVIOUS OWNER | DEED BOOK | DEED PAGE |
|---|---|---|---|---|---|

KSP 000499

AMANDA HASKINS (PRN: 0038844) SOAP Note for 12/20/2010
Age on DOS: 25 yrs, DOB: 01/07/1985

Hope Medical Center
1927 South Highway 25 E PO Box 1390 Barbourville, KY 40906
(606) 546-5001

seen by: Larry Warren, D.O.
seen on: Monday 20 December 2010

signed by: Larry Warren, D.O.
signed on: Wednesday 22 December 2010 5:35 PM

VS

CC (Appt time: 11:30 AM) (Arrival time: 11:54 AM) pulse ox:98% Suboxone check up

S

O

A

P

10-10-1058
4/856

Sign-up for free EHR at practicefusion.com

28 June 2011 2:01 PM
page 1 of 1

KSP 000500

KSP 000501

## HOPE MEDICAL CENTER

Larry Warren, DO
Lic #: 02875

1927 South US 25E
Barbourville, KY 40906
Ph#: (606) 546-5001
Fax#: (606) 546-5006

Michelle Broughton, MSN
NP-C, ARNP
Lic.#: 6067P

1/7/85

For Amanda Hopkins

Address ______________________ Date 12-20-12

Refill (NR) ~~1 2 3 4 5~~

Warren DO

Prescription is void if more than one (1) prescription is written per blank.

KSP 000503

KSP 000504

KSP 000505

KSP 000506

TJW    TJW    OK    1 40 PM

**KNOX COUNTY HOSPITAL**
EMERGENCY ROOM
80 Hospital Dr., Barbourville, KY 40906 • Phone: 606-546-4175

For Amanda Hoskins

Address ______ Date 7-27-11

Refill NR 1 2 3 4 5

Prescription is void if more than one (1) prescription is written per blank.

10-LO-1058-VOIV-87



Meredith Davenport

KSP 000509

897545

03/02/2011

10-10-1058

## SUBSCRIBER INFORMATION

545019493008 C/T

### Financially Liable Party

Name: MEREDITH DAVENPORT
Credit Address: PO BOX 393, ARTEMUS, KY 40903

Customer Since: 04/08/2006
Photo ID Type: Photo ID State:
Photo ID Number:
DOB: SSN:

Contact Name:
Contact Home Phone: (606) 545-9123 Contact Work Phone: (606) 523-9795
Contact Home Email: maddogpatch@yahoo.com Contact Work Email:

### Billing Party

Account Number: 545019493008
Name: MEREDITH DAVENPORT
Billing Address: PO BOX 393, ARTEMUS, KY 40903

Account Status: Active Billing Cycle: 22

### User Information

MSISDN: (606) 627-7085 IMSI: 310410265094604
MSISDN Active: 04/08/2006 - Current IMEI/ESN: 011990000425149/

Name: MEREDITH DAVENPORT
User Address: 77 OLD RAILROAD LN, ARTEMUS, KY 40903

Service Start Date: 04/08/2006 Dealer Info: WC38 WC38
Payment Type: Postpaid
Contact Name:
Contact Home Phone: Contact Work Phone:
Contact Home Email: jennifer_ethan@yahoo.com Contact Work Email:

### Status Change History

Status Change Reason: Status Change Date:

DEZ

AT&T PROPRIETARY

The information contained here is for use by authorized person only and is not for general distribution.

KSP 000510

897545
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:40:39
Voice Usage For: (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 04:37P | 0:14 | 16066277085 | 16065456343 | 0:34 | 16065456343 | 01078200212180 | 310410265094604 | M2O_DIR |
| 2 | 12/19/10 | 04:38P | 0:13 | 16066277085 | 16066277086 | 1:21 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 3 | 12/19/10 | 05:35P | 0:25 | 16066277085 | 16066277086 | 0:03 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 4 | 12/19/10 | 06:22P | 0:17 | 16066277085 | 16066277086 | 0:28 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 5 | 12/19/10 | 08:40P | 0:33 | 16066277085 | 16065456343 | 0:00 | 16065456343 | 01078200212180 | 310410265094604 | M2O_DIR |
| 6 | 12/19/10 | 08:41P | 0:02 | 16066277085 | 16065458296 | 0:02 | 16065458296 | 01078200212180 | 310410265094604 | M2m_DIR |
| 7 | 12/19/10 | 08:41P | 0:14 | 16066277086 | 16066277085 | 2:40 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 8 | 12/19/10 | 08:50P | 0:16 | 16066277085 | 16066223983 | 1:13 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 9 | 12/19/10 | 10:03P | 0:00 | 16065456343 |  | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | O2M_VMB |
| 10 | 12/20/10 | 11:51A | 0:16 | 16066223983 | 16066277085 | 17:32 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 11 | 12/20/10 | 12:10P | 0:55 | 16066277085 | 16065456343 | 0:00 | 16065456343 | 01078200212180 | 310410265094604 | M2O_DIR |
| 12 | 12/20/10 | 12:10P | 0:05 | 16066277085 | 16065458296 | 0:01 | 16065458296 | 01078200212180 | 310410265094604 | M2m_DIR |
| 13 | 12/20/10 | 02:11P | 0:09 | 16066223983 | 16066277085 | 3:13 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 14 | 12/20/10 | 02:51P | 0:09 | 16066223983 | 16066277085 | 1:13 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 15 | 12/20/10 | 03:13P | 0:07 | 16066223983 | 16066277085 | 2:00 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 16 | 12/20/10 | 03:55P | 0:16 | 16066223983 | 16066277085 | 9:43 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 17 | 12/20/10 | 04:22P | 0:08 | 16066277087 | 16066277085 | 3:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 18 | 12/20/10 | 05:39P | 0:00 | 16065453805 |  | 0:21 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 19 | 12/20/10 | 05:40P | 0:00 | 16065424457 |  | 0:03 | 16066277085 | 01078200212180 | 310410265094604 | O2M_VMB |
| 20 | 12/20/10 | 06:27P | 0:00 | 16066277086 | 15027583001 | 0:02 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 21 | 12/20/10 | 08:09P | 0:18 | 16065950938 | 16066277085 | 1:29 | 16066277085 | 01078200212180 | 310410265094604 | m2M_DIR |
| 22 | 12/20/10 | 08:12P | 0:26 | 16066277085 | 16065424457 | 0:08 | 16065424457 | 01078200212180 | 310410265094604 | M2O_DIR |
| 23 | 12/20/10 | 08:37P | 0:00 | 16065950938 | 15027583001 | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |
| 24 | 12/20/10 | 09:16P | 0:00 | 16066277085 | 15027583002 | 0:19 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 25 | 12/20/10 | 09:30P | 0:15 | 16065950938 | 16066277085 | 1:47 | 16066277085 | 01078200212180 | 310410265094604 | m2M_DIR |
| 26 | 12/20/10 | 09:37P | 0:00 | 16065424457 |  | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | O2M_VMB |
| 27 | 12/20/10 | 09:48P | 0:00 | 16066277085 | 15027583002 | 0:45 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 28 | 12/20/10 | 09:55P | 0:13 | 16065950938 | 16066277085 | 1:24 | 16066277085 | 01078200212180 | 310410265094604 | m2M_DIR |
| 29 | 12/20/10 | 09:57P | 0:11 | 16066277085 | 16066221223 | 1:34 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 30 | 12/20/10 | 10:12P | 0:16 | 16063043345 | 16066277085 | 2:14 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 31 | 12/20/10 | 10:14P | 0:14 | 16065950938 | 16066277085 | 1:58 | 16066277085 | 01078200212180 | 310410265094604 | m2M_DIR |
| 32 | 12/21/10 | 12:06P | 0:36 | 16066277085 | 16065456343 | 0:00 | 16065456343 | 01078200212180 | 310410265094604 | M2O_DIR |
| 33 | 12/21/10 | 12:06P | 0:04 | 16066277085 | 16065458296 | 0:06 | 16065458296 | 01078200212180 | 310410265094604 | M2m_DIR |
| 34 | 12/21/10 | 12:07P | 0:37 | 16066277085 | 16066221780 | 0:26 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 35 | 12/21/10 | 12:09P | 0:38 | 16066277085 | 16065459962 | 0:00 | 16065459962 | 01078200212180 | 310410265094604 | M2O_DIR |
| 36 | 12/21/10 | 12:10P | 1:02 | 16066277085 | 16065462248 | 0:00 | 16065462248 | 01078200212180 | 310410265094604 | M2O_DIR |
| 37 | 12/21/10 | 12:11P | 0:16 | 16066277085 | 16066277084 | 25:53 | 16066277084 | 01078200212180 | 310410265094604 | M2M_DIR |
| 38 | 12/21/10 | 12:38P | 0:41 | 16066277085 | 16065462248 | 0:00 | 16065462248 | 01078200212180 | 310410265094604 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897545
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:40:39
Voice Usage For: (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/21/10 | 12:39P | 0:38 | 16066277085 | 16065456343 | 0:00 | 16065456343 | 01078200212180 | 310410265094604 | M2O_DIR |
| 40 | 12/21/10 | 12:39P | 0:10 | 16066277085 | 16066223983 | 0:10 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 41 | 12/21/10 | 12:41P | 0:20 | 16066277085 | 16066277086 | 4:09 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 42 | 12/21/10 | 12:50P | 0:24 | 16066277085 | 16066221780 | 0:31 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 43 | 12/21/10 | 12:58P | 0:24 | 16066277085 | 16066221780 | 0:02 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 44 | 12/21/10 | 01:55P | 0:07 | 16066223983 | 16066277085 | 12:52 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 45 | 12/21/10 | 01:57P | 0:00 | 16066277086 | 15027583001 | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 46 | 12/21/10 | 02:21P | 0:00 | 16066277086 |  | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 47 | 12/21/10 | 02:27P | 0:00 | 16066277086 |  | 0:02 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 48 | 12/21/10 | 02:40P | 0:25 | 16066277085 | 16066277086 | 0:01 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 49 | 12/21/10 | 02:40P | 0:16 | 16066277085 | 16066277086 | 0:43 | 16066277086 | 01078200212180 | 310410265094604 | M2M_DIR |
| 50 | 12/21/10 | 03:11P | 0:00 | 16066221223 | 15027583001 | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 51 | 12/21/10 | 03:19P | 0:11 | 16066277085 | 16063043345 | 0:21 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 52 | 12/21/10 | 03:34P | 0:13 | 16066277085 | 16066221223 | 4:35 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 53 | 12/21/10 | 03:44P | 0:23 | 16066277085 | 16066221780 | 0:05 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 54 | 12/21/10 | 04:04P | 0:13 | 16066223983 | 16066277085 | 1:44 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 55 | 12/21/10 | 04:11P | 0:17 | 16066277085 | 16066221223 | 23:14 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 56 | 12/21/10 | 04:52P | 0:48 | 16066277085 | 19892772558 | 0:38 | 19892772558 | 01078200212180 | 310410265094604 | M2m_DIR |
| 57 | 12/21/10 | 06:42P | 0:20 | 16065456343 | 16066277085 | 1:24 | 16066277085 | 01078200212180 | 310410265094604 | O2M_DIR |
| 58 | 12/21/10 | 07:13P | 0:18 | 16066223983 | 16066277085 | 0:25 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 59 | 12/21/10 | 08:48P | 0:00 | 16206646032 |  | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | O2M_VMB |
| 60 | 12/22/10 | 10:07A | 0:00 | 16065950938 |  | 0:24 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |
| 61 | 12/22/10 | 10:32A | 0:00 | 16065950938 |  | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |
| 62 | 12/22/10 | 10:50A | 0:00 | 16065950938 |  | 0:37 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |
| 63 | 12/22/10 | 12:32P | 0:13 | 16066223983 | 16066277085 | 1:20 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 64 | 12/22/10 | 12:35P | 0:05 | 16066277085 | 16063043345 | 0:06 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 65 | 12/22/10 | 12:59P | 0:06 | 16066277085 | 16063043345 | 0:07 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 66 | 12/22/10 | 12:59P | 0:08 | 16066277085 | 16066221223 | 0:03 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 67 | 12/22/10 | 12:59P | 0:16 | 16066277085 | 16066221223 | 6:23 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 68 | 12/22/10 | 01:06P | 0:12 | 16066277086 | 16066277085 | 2:45 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 69 | 12/22/10 | 01:18P | 0:24 | 16066277085 | 16066221780 | 0:05 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 70 | 12/22/10 | 01:36P | 0:22 | 16066277085 | 16066223830 | 3:02 | 16066223830 | 01078200212180 | 310410265094604 | M2M_DIR |
| 71 | 12/22/10 | 01:39P | 0:00 | 16066221780 | 15027583001 | 0:38 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 72 | 12/22/10 | 01:40P | 0:00 | 16066277085 | 15027583002 | 0:00 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 73 | 12/22/10 | 01:41P | 0:15 | 16066221780 | 16066277085 | 3:05 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 74 | 12/22/10 | 01:50P | 0:16 | 16066277085 | 16066221780 | 5:16 | 16066221780 | 01078200212180 | 310410265094604 | M2M_DIR |
| 75 | 12/22/10 | 01:54P | 0:00 | 16066277086 |  | 0:05 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 76 | 12/22/10 | 01:54P | 0:00 | 16066277086 |  | 0:03 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897545
03/02/2011
SCAMP

# MOBILITY USAGE

at&t

Run Date: 03/02/2011
Run Time: 12:40:39
Voice Usage For: (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/22/10 | 02:01P | 0:09 | 16066277085 | 16066223983 | 0:03 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 78 | 12/22/10 | 02:03P | 0:06 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 79 | 12/22/10 | 02:19P | 0:00 | 16066277087 | 15027583001 | 0:03 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 80 | 12/22/10 | 02:22P | 0:00 | 16066277086 | 15027583001 | 0:04 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 81 | 12/22/10 | 02:27P | 0:03 | 16066277086 | 16066277085 | 3:34 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 82 | 12/22/10 | 02:36P | 0:01 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 83 | 12/22/10 | 02:37P | 0:10 | 16066277085 | 16066223983 | 0:01 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 84 | 12/22/10 | 02:44P | 0:10 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 85 | 12/22/10 | 02:49P | 0:10 | 16066277085 | 16066223983 | 0:04 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 86 | 12/22/10 | 02:52P | 0:05 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 87 | 12/22/10 | 02:53P | 0:00 | 16066277085 | 15027583002 | 1:18 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 88 | 12/22/10 | 02:54P | 0:11 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 89 | 12/22/10 | 02:56P | 0:00 | 16066277084 | | 0:47 | 16066277085 | 01078200212180 | 310410265094604 | M2M_VMB |
| 90 | 12/22/10 | 02:58P | 0:00 | 16066277085 | 15027583002 | 0:38 | 15027583002 | 01078200212180 | 310410265094604 | M2m_VMC |
| 91 | 12/22/10 | 03:02P | 0:03 | 16066277085 | 16066223983 | 0:03 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 92 | 12/22/10 | 03:28P | 0:11 | 16066277085 | 16066223983 | 0:02 | 16066223983 | 01078200212180 | 310410265094604 | M2M_DIR |
| 93 | 12/22/10 | 03:29P | 0:02 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 94 | 12/22/10 | 03:30P | 0:12 | 16066277085 | 16066221223 | 6:04 | 16066221223 | 01078200212180 | 310410265094604 | M2M_DIR |
| 95 | 12/22/10 | 03:37P | 0:09 | 16066277085 | 16066221032 | 0:04 | 16066221032 | 01078200212180 | 310410265094604 | M2m_DIR |
| 96 | 12/22/10 | 04:03P | 0:06 | 16066223983 | 16066277085 | 1:00 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 97 | 12/22/10 | 04:18P | 0:19 | 16066223983 | 16066277085 | 0:38 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 98 | 12/22/10 | 04:21P | 0:01 | 16066277085 | 16063043345 | 0:00 | 16063043345 | 01078200212180 | 310410265094604 | M2M_DIR |
| 99 | 12/22/10 | 04:54P | 0:12 | 16066277085 | 16066277087 | 4:54 | 16066277087 | 01078200212180 | 310410265094604 | M2M_DIR |
| 100 | 12/22/10 | 05:04P | 0:15 | 16066277087 | 16066277085 | 1:28 | 16066277085 | 01078200212180 | 310410265094604 | M2M_DIR |
| 101 | 12/22/10 | 08:15P | 0:00 | 16065950938 | 15027583001 | 0:27 | 16066277085 | 01078200212180 | 310410265094604 | m2M_VMB |

KSP 000513

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897545
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:40:40
Data Usage For: (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/20/10 | 02:44P | 16066277085 | 0:13 | 1983 | 7524 | 001078200212180 | 310410265094604 | wap.cingular | _MOBILE_DATA_ |
| 2 | 12/20/10 | 02:44P | 16066277085 | 0:24 | 2181 | 8682 | 001078200212180 | 310410265094604 | wap.cingular | _MOBILE_DATA_ |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897545
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:40:40
SMS Usage For: (606)627-7085
Account Number: 545019493008

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 10:26P | 16065453805 | 16066277085 | 001078200212180 | 310410265094604 | IN |
| 2 | 12/20/10 | 05:41P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 3 | 12/20/10 | 09:44P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 4 | 12/20/10 | 09:47P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 5 | 12/20/10 | 09:48P | 0100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMP |
| 6 | 12/21/10 | 12:40P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 7 | 12/21/10 | 02:15P | 19892772558 | 16066277085 | 001078200212180 | 310410265094604 | IN |
| 8 | 12/21/10 | 04:44P | 16065453805 | 16066277085 | 001078200212180 | 310410265094604 | IN |
| 9 | 12/22/10 | 10:08A | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 10 | 12/22/10 | 10:51A | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 11 | 12/22/10 | 01:40P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 12 | 12/22/10 | 01:40P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 13 | 12/22/10 | 02:02P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 14 | 12/22/10 | 02:32P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 15 | 12/22/10 | 02:54P | 0100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMP |
| 16 | 12/22/10 | 02:57P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |
| 17 | 12/22/10 | 02:58P | 0100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMP |
| 18 | 12/22/10 | 03:02P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 19 | 12/22/10 | 03:02P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 20 | 12/22/10 | 03:03P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 21 | 12/22/10 | 03:04P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 22 | 12/22/10 | 03:05P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 23 | 12/22/10 | 03:07P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 24 | 12/22/10 | 03:08P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 25 | 12/22/10 | 03:28P | 16066277085 | 16066223983 | 001078200212180 | 310410265094604 | OUT |
| 26 | 12/22/10 | 08:16P | 1100 | 16066277085 | 001078200212180 | 310410265094604 | IN_VMN |

KSP 000515

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ



KSP 000516

897534 10-10-1058

03/02/2011

# SUBSCRIBER INFORMATION

545060584064 C/T

## Financially Liable Party

Name: JAMES HELTON
Credit Address: PO BOX 124, DEWITT, KY 40930

Customer Since: 05/12/2009
Photo ID Type: Photo ID State:
Photo ID Number:
DOB: SSN:

Contact Name:
Contact Home Phone: (606) 622-2393 Contact Work Phone: (000) 000-0000
Contact Home Email: SUSIE501956@HOTMAIL.COM Contact Work Email:

## Billing Party

Account Number: 545060584064
Name: JAMES HELTON
Billing Address: PO BOX 124, DEWITT, KY 40930

Account Status: Cancelled Billing Cycle: 15

## User Information

MSISDN: (606) 622-1780 IMSI:
MSISDN Active: 06/16/2010 - 03/02/2011 IMEI/ESN: /

Name: JAMES HELTON
User Address: 90 BRADLEY MARTIN LN, BARBOURVILLE, KY 40906

Service Start Date: 06/16/2010 Dealer Info:
Payment Type: Postpaid
Contact Name:
Contact Home Phone: Contact Work Phone:
Contact Home Email: SUSIE501956@HOTMAIL.COM Contact Work Email:

## Status Change History

Status Change Reason: Status Change Date:

AT&T PROPRIETARY

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011 SUBSCRIBER INFORMATION AT&T

---

545060584064 C/T

---

FINANCIALLY LIABLE PARTY

Name:JAMES HELTON
Credit Address:PO BOX 124, DEWITT, KY 40930
Customer Since:05/12/2009
Photo ID Type: Photo ID State:
Photo ID Number:
DOB: SSN:
Contact Name:
Contact Home Phone:(606) 622-2393 Contact Work Phone: (000) 000-0000
Contact Home Email:SUSIE501956@HOTMAIL.COM Contact Work Email:

---

BILLING PARTY

Account Number:54506058406 4
Name:JAMES HELTON
Billing Address:PO BOX 124, DEWITT, KY 40930
Account Status: Cancelled Billing Cycle: 15

---

USER INFORMATION

MSISDN:(606) 622-1780 IMSI:
MSISDN Active: 06/16/2010 - 03/02/2011 IMEI/ESN: /
Name:JAMES HELTON
User Address:96 BRADLEY MARTIN LN, BARBOURVILLE, KY 40906
Service Start Date:06/16/2010 Dealer Info:
Payment Type: Postpaid
Contact Name:
Contact Home Phone: Contact Work Phone:
Contact Home Email:SUSIE501956@HOTMAIL.COM Contact Work Email:

STATUS CHANGE HISTORY
Status Change Reason: Status Change Date:

---

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

## MOBILITY USAGE

KSP 000519

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 07:50A | 0:04 | 16066221780 | 16062487950 | 0:35 | 16062487950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 2 | 12/19/10 | 09:14A | 0:03 | 16066221780 | 16062487950 | 0:22 | 16062487950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 3 | 12/19/10 | 09:15A | 0:04 | 16066221780 | 16062487950 | 0:37 | 16062487950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 4 | 12/19/10 | 09:48A | 0:04 | 16066221780 | 16065452509 | 0:01 | 16065452509 | 35982000739803 | 310410310057910 | M2M_DIR |
| 5 | 12/19/10 | 09:49A | 0:08 | 16066221780 | 16066222418 | 0:34 | 16066222418 | 35982000739803 | 310410310057910 | M2O_DIR |
| 6 | 12/19/10 | 10:40A | 0:04 | 16066221780 | 16065458616 | 0:01 | 16065458616 | 35982000739803 | 310410310057910 | M2m_DIR |
| 7 | 12/19/10 | 10:52A | 0:12 | 16066221780 | 16065425380 | 0:09 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 8 | 12/19/10 | 10:54A | 0:12 | 16066221780 | 16065420311 | 0:21 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 9 | 12/19/10 | 10:56A | 0:02 | 16066221780 | 16066708102 | 0:02 | 16066708102 | 35982000739803 | 310410310057910 | M2m_DIR |
| 10 | 12/19/10 | 10:59A | 0:05 | 16066221780 | 16066277747 | 0:00 | 16066277747 | 35982000739803 | 310410310057910 | M2m_DIR |
| 11 | 12/19/10 | 11:03A | 0:05 | 16066221780 | 16066277497 | 0:00 | 16066277497 | 35982000739803 | 310410310057910 | M2m_DIR |
| 12 | 12/19/10 | 11:03A | 0:02 | 16066221780 | 16066708102 | 0:02 | 16066708102 | 35982000739803 | 310410310057910 | M2m_DIR |
| 13 | 12/19/10 | 11:05A | 0:03 | 16066221780 | 16066220072 | 0:03 | 16066220072 | 35982000739803 | 310410310057910 | M2m_DIR |
| 14 | 12/19/10 | 11:06A | 0:00 | 16066221780 | 16065453377 | 0:30 | 16065453377 | 35982000739803 | 310410310057910 | M2m_DIR |
| 15 | 12/19/10 | 11:07A | 0:05 | 16066221780 | 16066223901 | 0:06 | 16066223901 | 35982000739803 | 310410310057910 | M2m_DIR |
| 16 | 12/19/10 | 11:31A | 0:16 | 16066221780 | 16066221223 | 1:54 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 17 | 12/19/10 | 11:42A | 0:35 | 16066221780 | 16065425380 | 0:15 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 18 | 12/19/10 | 11:48A | 0:04 | 16066221780 | 16065458616 | 0:06 | 16065458616 | 35982000739803 | 310410310057910 | M2m_DIR |
| 19 | 12/19/10 | 11:48A | 0:06 | 16066221780 | 16066220906 | 0:00 | 16066220906 | 35982000739803 | 310410310057910 | M2m_DIR |
| 20 | 12/19/10 | 11:50A | 0:17 | 16066221780 | 16065420311 | 1:59 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 21 | 12/19/10 | 11:57A | 0:09 | 16065158073 | 16066221780 | 1:39 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 22 | 12/19/10 | 12:00P | 0:10 | 16066221780 | 16065158073 | 1:14 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 23 | 12/19/10 | 12:09P | 0:04 | 16066221780 | 16065458616 | 0:02 | 16065458616 | 35982000739803 | 310410310057910 | M2m_DIR |
| 24 | 12/19/10 | 12:27P | 0:19 | 16063043345 | 16066221780 | 1:10 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 25 | 12/19/10 | 12:29P | 0:08 | 16063043345 | 16066221780 | 0:12 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 26 | 12/19/10 | 12:33P | 0:04 | 16066221780 | 16065458616 | 0:01 | 16065458616 | 35982000739803 | 310410310057910 | M2m_DIR |
| 27 | 12/19/10 | 12:35P | 0:09 | 16066221780 | 16065158073 | 2:40 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 28 | 12/19/10 | 12:36P | 0:20 | 16062696330 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 29 | 12/19/10 | 12:37P | 0:01 | 16066221780 | 15027583001 | 0:03 | 15027583001 | | 310410310057910 | M2m |
| 30 | 12/19/10 | 12:37P | 0:01 | 16062696330 | 16066221780 | 0:03 | 16066221780 | | 310410310057910 | m2M |
| 31 | 12/19/10 | 12:38P | 0:00 | 16066221780 | 16064995717 | 0:00 | 16064995717 | 35982000739803 | 310410310057910 | M2m_DIR |
| 32 | 12/19/10 | 12:40P | 0:20 | 16066221780 | 16066270964 | 0:50 | 16066270964 | 35982000739803 | 310410310057910 | M2M_DIR |
| 33 | 12/19/10 | 12:42P | 0:14 | 16066221780 | 16062698912 | 0:03 | 16062698912 | 35982000739803 | 310410310057910 | M2M_DIR |
| 34 | 12/19/10 | 12:42P | 0:13 | 16066221780 | 16066270964 | 0:03 | 16066270964 | 35982000739803 | 310410310057910 | M2M_DIR |
| 35 | 12/19/10 | 12:43P | 0:00 | 16066221780 | 16066278853 | 0:00 | 16066278853 | 35982000739803 | 310410310057910 | M2M_DIR |
| 36 | 12/19/10 | 12:45P | 0:12 | 16066270964 | 16066221780 | 0:29 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 37 | 12/19/10 | 12:45P | 0:07 | 16066270964 | 16066221780 | 0:39 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 38 | 12/19/10 | 12:46P | 0:18 | 16066270964 | 16066221780 | 2:41 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

# MOBILITY USAGE

KSP 000520

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/19/10 | 12:52P | 0:01 | 16066221780 | 16065957706 | 0:11 | 16065957706 | 35982000739803 | 310410310057910 | M2m_DIR |
| 40 | 12/19/10 | 12:53P | 0:01 | 16066221780 | 16065957706 | 0:01 | 16065957706 | 35982000739803 | 310410310057910 | M2m_DIR |
| 41 | 12/19/10 | 01:04P | 0:00 | 16066221780 | 16066221223 | 0:02 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 42 | 12/19/10 | 01:20P | 0:12 | 16065158073 | 16066221780 | 0:29 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 43 | 12/19/10 | 01:37P | 0:25 | 16066221780 | 16065420311 | 0:03 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 44 | 12/19/10 | 01:40P | 0:15 | 16066221780 | 16065425380 | 0:06 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 45 | 12/19/10 | 01:52P | 0:27 | 16066221780 | 16065452509 | 0:12 | 16065452509 | 35982000739803 | 310410310057910 | M2M_DIR |
| 46 | 12/19/10 | 02:17P | 0:15 | 16065158073 | 16066221780 | 0:28 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 47 | 12/19/10 | 02:38P | 0:24 | 16066221780 | 16065420311 | 0:02 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 48 | 12/19/10 | 02:42P | 0:14 | 16066221780 | 16065425380 | 1:44 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 49 | 12/19/10 | 02:45P | 0:07 | 16066221780 | 16066277794 | 0:08 | 16066277794 | 35982000739803 | 310410310057910 | M2M_DIR |
| 50 | 12/19/10 | 03:04P | 0:19 | 16066221780 | 16065425380 | 2:55 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 51 | 12/19/10 | 03:47P | 0:02 | 16066221780 | 18889979444 | 1:10 | 18889979444 | 35982000739803 | 310410310057910 | M2O_DIR |
| 52 | 12/19/10 | 03:48P | 0:02 | 16066221780 | 18889799949 | 0:36 | 18889799949 | 35982000739803 | 310410310057910 | M2O_DIR |
| 53 | 12/19/10 | 03:54P | 0:11 | 16066221780 | 16065420311 | 0:25 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 54 | 12/19/10 | 05:11P | 0:00 | 16066221780 | 15027583002 | 0:44 | 15027583002 | 35982000739803 | 310410310057910 | M2m_VMC |
| 55 | 12/19/10 | 05:21P | 0:00 | 16066278853 | | 0:34 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 56 | 12/19/10 | 05:24P | 0:01 | 16066221780 | 16065957706 | 0:03 | 16065957706 | 35982000739803 | 310410310057910 | M2m_DIR |
| 57 | 12/19/10 | 06:06P | 0:09 | 16065158073 | 16066221780 | 1:22 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 58 | 12/19/10 | 06:09P | 0:00 | 16066221780 | 15027583002 | 0:12 | 15027583002 | 35982000739803 | 310410310057910 | M2m_VMC |
| 59 | 12/19/10 | 06:12P | 0:20 | 16066221780 | 16066222084 | 0:33 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 60 | 12/19/10 | 06:23P | 0:22 | 16066222084 | 16066221780 | 0:02 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 61 | 12/19/10 | 06:23P | 0:10 | 16066221780 | 16066222084 | 0:53 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 62 | 12/19/10 | 06:27P | 0:10 | 16065158073 | 16066221780 | 1:01 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 63 | 12/19/10 | 06:28P | 0:02 | 16066221780 | 16065957706 | 0:03 | 16065957706 | 35982000739803 | 310410310057910 | M2m_DIR |
| 64 | 12/19/10 | 06:35P | 0:07 | 16065158073 | 16066221780 | 0:33 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 65 | 12/19/10 | 06:38P | 0:16 | 16066221780 | 16066221223 | 0:28 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 66 | 12/19/10 | 06:42P | 0:13 | 16066221780 | 16065158073 | 1:21 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 67 | 12/19/10 | 06:50P | 0:00 | 16066221780 | 16066221223 | 0:14 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 68 | 12/19/10 | 06:57P | 0:11 | 16062698912 | 16066221780 | 0:28 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 69 | 12/19/10 | 06:58P | 0:08 | 16066221780 | 16065158073 | 0:29 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 70 | 12/19/10 | 06:59P | 0:09 | 16066221780 | 16062698912 | 0:20 | 16062698912 | 35982000739803 | 310410310057910 | M2M_DIR |
| 71 | 12/19/10 | 06:59P | 0:10 | 16066221780 | 16062698912 | 0:05 | 16062698912 | 35982000739803 | 310410310057910 | M2M_DIR |
| 72 | 12/19/10 | 07:00P | 0:12 | 16066221780 | 16065158073 | 0:37 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 73 | 12/19/10 | 07:03P | 0:07 | 16066221780 | 16062698912 | 0:56 | 16062698912 | 35982000739803 | 310410310057910 | M2M_DIR |
| 74 | 12/19/10 | 07:08P | 0:12 | 16066221780 | 16065158073 | 0:28 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 75 | 12/19/10 | 07:11P | 0:10 | 16066221780 | 16062698912 | 0:56 | 16062698912 | 35982000739803 | 310410310057910 | M2M_DIR |
| 76 | 12/19/10 | 07:14P | 0:15 | 16065158073 | 16066221780 | 1:13 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

**MOBILITY USAGE**

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/19/10 | 07:16P | 0:09 | 16062698912 | 16066221780 | 0:20 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 78 | 12/19/10 | 07:16P | 0:01 | 16066221780 | 16065158073 | 0:20 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 79 | 12/19/10 | 07:16P | 0:04 | 16065452149 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 80 | 12/19/10 | 07:17P | 0:06 | 16065452149 | 16066221780 | 1:27 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 81 | 12/19/10 | 07:19P | 0:01 | 16066221780 | 16065158073 | 0:07 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 82 | 12/19/10 | 08:38P | 0:04 | 16066221780 | 16062487950 | 0:32 | 16062487950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 83 | 12/19/10 | 08:44P | 0:11 | 16066221780 | 16066221223 | 4:11 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 84 | 12/19/10 | 09:00P | 0:11 | 16066221780 | 16066222084 | 1:01 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 85 | 12/19/10 | 09:06P | 0:00 | 16066278853 | 15027583001 | 0:05 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 86 | 12/19/10 | 09:19P | 0:17 | 16066222084 | 16066221780 | 1:30 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 87 | 12/19/10 | 10:28P | 0:00 | 16066278853 | | 0:15 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 88 | 12/19/10 | 10:58P | 0:00 | 16066278853 | 15027583001 | 0:24 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 89 | 12/19/10 | 11:39P | 0:00 | 16066278853 | 15027583001 | 0:10 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 90 | 12/19/10 | 11:41P | 0:00 | 16066278853 | 15027583001 | 0:04 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 91 | 12/20/10 | 06:38A | 0:39 | 16066221780 | 16066222084 | 0:02 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 92 | 12/20/10 | 08:10A | 0:00 | 16066221780 | 16065465300 | 0:00 | 16065465300 | 35982000739803 | 310410310057910 | M2O_DIR |
| 93 | 12/20/10 | 09:15A | 0:14 | 16066220249 | 16066221780 | 1:35 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 94 | 12/20/10 | 09:36A | 0:16 | 16065425436 | 16066221780 | 0:20 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 95 | 12/20/10 | 09:50A | 0:09 | 16065452509 | 16066221780 | 0:15 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 96 | 12/20/10 | 10:07A | 0:13 | 16065425215 | 16066221780 | 0:05 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 97 | 12/20/10 | 10:13A | 0:00 | 16065425215 | 15027583001 | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMB |
| 98 | 12/20/10 | 10:14A | 0:00 | 16065425215 | 15027583001 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMB |
| 99 | 12/20/10 | 10:14A | 0:14 | 16066221780 | 16065425215 | 0:00 | 16065425215 | 35982000739803 | 310410310057910 | M2O_DIR |
| 100 | 12/20/10 | 10:16A | 0:00 | 16066278853 | | 0:04 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 101 | 12/20/10 | 10:41A | 0:27 | 16066221780 | 16065425380 | 0:00 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 102 | 12/20/10 | 10:42A | 0:00 | 16066221780 | 16066277794 | 0:03 | 16066277794 | 35982000739803 | 310410310057910 | M2M_DIR |
| 103 | 12/20/10 | 10:42A | 0:01 | 16066221780 | 16065158073 | 0:27 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 104 | 12/20/10 | 10:44A | 0:14 | 16066221780 | 16066221223 | 0:31 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 105 | 12/20/10 | 10:46A | 0:33 | 16066221780 | 16065425380 | 0:00 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 106 | 12/20/10 | 10:53A | 0:22 | 16066221780 | 16066221223 | 0:24 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 107 | 12/20/10 | 10:55A | 0:50 | 16066221780 | 16065425380 | 0:00 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 108 | 12/20/10 | 10:57A | 0:13 | 16065158073 | 16066221780 | 1:04 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 109 | 12/20/10 | 11:03A | 0:00 | 16063379949 | | 0:04 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMB |
| 110 | 12/20/10 | 11:08A | 0:18 | 16063379949 | 16066221780 | 1:02 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 111 | 12/20/10 | 11:10A | 0:10 | 16065158073 | 16066221780 | 0:34 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 112 | 12/20/10 | 11:15A | 0:21 | 16066221780 | 16063371330 | 0:32 | 16063371330 | 35982000739803 | 310410310057910 | M2O_DIR |
| 113 | 12/20/10 | 11:16A | 0:14 | 16063379949 | 16066221780 | 3:10 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 114 | 12/20/10 | 11:22A | 0:13 | 16065158073 | 16066221780 | 0:39 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

# MOBILITY USAGE

at&t

KSP 000522

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 12/20/10 | 11:23A | 0:00 | 16065957847 | 15027583001 | 0:05 | 16066221780 | 35982000739803 | 310410310057910 | m2M_VMB |
| 116 | 12/20/10 | 11:24A | 0:02 | 16066221780 | 16065425380 | 0:48 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 117 | 12/20/10 | 11:25A | 0:10 | 16065957847 | 16066221780 | 0:39 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 118 | 12/20/10 | 11:31A | 0:18 | 16066221780 | 16065957847 | 1:05 | 16065957847 | 35982000739803 | 310410310057910 | M2m_DIR |
| 119 | 12/20/10 | 11:44A | 0:09 | 16066221780 | 16063379949 | 4:08 | 16063379949 | 35982000739803 | 310410310057910 | M2O_DIR |
| 120 | 12/20/10 | 11:54A | 0:02 | 16066221780 | 18773278728 | 5:03 | 18773278728 | 35982000739803 | 310410310057910 | M2O_DIR |
| 121 | 12/20/10 | 12:00P | 0:02 | 16066221780 | 18003683777 | 0:20 | 18003683777 | 35982000739803 | 310410310057910 | M2O_DIR |
| 122 | 12/20/10 | 12:02P | 0:11 | 16066221780 | 16066223830 | 1:17 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 123 | 12/20/10 | 12:08P | 0:24 | 16066221780 | 16065420311 | 0:03 | 16065420311 | 35982000739803 | 310410310057910 | M2O_DIR |
| 124 | 12/20/10 | 12:09P | 0:02 | 16066221780 | 18007368222 | 6:20 | 18007368222 | 35982000739803 | 310410310057910 | M2O_DIR |
| 125 | 12/20/10 | 12:15P | 0:00 | 16065158073 |  | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | m2M_VMB |
| 126 | 12/20/10 | 12:15P | 0:10 | 16066221780 | 16065158073 | 0:10 | 16065158073 | 35982000739803 | 310410310057910 | M2m_DIR |
| 127 | 12/20/10 | 12:20P | 0:13 | 16066221780 | 16065957847 | 1:02 | 16065957847 | 35982000739803 | 310410310057910 | M2m_DIR |
| 128 | 12/20/10 | 12:23P | 0:06 | 16066221780 | 19544209467 | 0:19 | 19544209467 | 35982000739803 | 310410310057910 | M2O_DIR |
| 129 | 12/20/10 | 12:23P | 0:16 | 16066221780 | 19544209467 | 0:39 | 19544209467 | 35982000739803 | 310410310057910 | M2O_DIR |
| 130 | 12/20/10 | 12:24P | 0:06 | 16066221780 | 19544209467 | 0:05 | 19544209467 | 35982000739803 | 310410310057910 | M2O_DIR |
| 131 | 12/20/10 | 12:34P | 0:00 | 16066221780 | 15027583002 | 0:35 | 15027583002 | 35982000739803 | 310410310057910 | M2m_VMC |
| 132 | 12/20/10 | 12:36P | 0:10 | 16066221223 | 16066221780 | 2:44 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 133 | 12/20/10 | 12:44P | 0:00 | 16066278853 |  | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 134 | 12/20/10 | 12:45P | 0:00 | 16066278853 |  | 0:14 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 135 | 12/20/10 | 01:04P | 0:00 | 16065957652 |  | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | m2M_VMB |
| 136 | 12/20/10 | 01:12P | 0:00 | 16066278853 |  | 0:07 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 137 | 12/20/10 | 01:19P | 0:00 | 16065957652 |  | 0:06 | 16066221780 | 35982000739803 | 310410310057910 | m2M_VMB |
| 138 | 12/20/10 | 01:21P | 0:24 | 16066270964 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 139 | 12/20/10 | 01:22P | 0:01 | 16066221780 | 15027583001 | 0:06 | 15027583001 |  | 310410310057910 | M2m |
| 140 | 12/20/10 | 01:22P | 0:01 | 16066270964 | 16066221780 | 0:06 | 16066221780 |  | 310410310057910 | m2M |
| 141 | 12/20/10 | 01:24P | 0:12 | 16065957652 | 16066221780 | 1:15 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 142 | 12/20/10 | 01:27P | 0:11 | 16066278853 | 16066221780 | 0:01 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 143 | 12/20/10 | 01:27P | 0:08 | 16066221780 | 16066278853 | 1:03 | 16066278853 | 35982000739803 | 310410310057910 | M2M_DIR |
| 144 | 12/20/10 | 01:54P | 0:19 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 145 | 12/20/10 | 01:58P | 0:12 | 16065957652 | 16066221780 | 0:49 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 146 | 12/20/10 | 02:29P | 0:00 | 16065957847 | 15027583001 | 0:04 | 16066221780 | 35982000739803 | 310410310057910 | m2M_VMB |
| 147 | 12/20/10 | 02:33P | 0:00 | 16066222084 | 15027583001 | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMB |
| 148 | 12/20/10 | 02:45P | 0:11 | 16066221780 | 16066223830 | 0:47 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 149 | 12/20/10 | 02:55P | 0:20 | 16066221780 | 16065957847 | 0:50 | 16065957847 | 35982000739803 | 310410310057910 | M2m_DIR |
| 150 | 12/20/10 | 02:56P | 0:11 | 16066223830 | 16066221780 | 0:13 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 151 | 12/20/10 | 02:57P | 0:15 | 16066221780 | 16066223830 | 1:16 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 152 | 12/20/10 | 03:00P | 0:18 | 16065957847 | 16066221780 | 2:00 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

MOBILITY USAGE

KSP 000523

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12/20/10 | 03:13P | 0:15 | 16066270964 | 16066221780 | 0:54 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 154 | 12/20/10 | 03:18P | 0:20 | 16066221780 | 16066223830 | 1:53 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 155 | 12/20/10 | 03:21P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 156 | 12/20/10 | 03:21P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 157 | 12/20/10 | 03:21P | 0:08 | 16066221780 | 16066223830 | 0:09 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 158 | 12/20/10 | 03:22P | 0:08 | 16066221780 | 16066223830 | 0:04 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 159 | 12/20/10 | 03:22P | 0:08 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 160 | 12/20/10 | 03:24P | 1:03 | 16066221780 | 16065425380 | 0:00 | 16065425380 | 35982000739803 | 310410310057910 | M2O_DIR |
| 161 | 12/20/10 | 03:24P | 0:15 | 16066221780 | 16066277794 | 1:13 | 16066277794 | 35982000739803 | 310410310057910 | M2M_DIR |
| 162 | 12/20/10 | 03:26P | 0:08 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 163 | 12/20/10 | 03:31P | 0:08 | 16066221780 | 16066223830 | 0:08 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 164 | 12/20/10 | 03:32P | 0:08 | 16066221780 | 16065450301 | 0:10 | 16065450301 | 35982000739803 | 310410310057910 | M2O_DIR |
| 165 | 12/20/10 | 03:32P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 166 | 12/20/10 | 03:33P | 0:38 | 16066221780 | 16066222084 | 0:03 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 167 | 12/20/10 | 03:33P | 0:07 | 16066221780 | 16066223830 | 0:16 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 168 | 12/20/10 | 03:34P | 0:07 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 169 | 12/20/10 | 03:35P | 0:26 | 16066221780 | 16066222084 | 1:47 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 170 | 12/20/10 | 03:35P | 0:20 | 16065424100 | 16066221780 | 0:22 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 171 | 12/20/10 | 03:38P | 0:13 | 16066221780 | 16065424100 | 1:32 | 16065424100 | 35982000739803 | 310410310057910 | M2O_DIR |
| 172 | 12/20/10 | 03:41P | 0:12 | 16066221780 | 16065424100 | 0:11 | 16065424100 | 35982000739803 | 310410310057910 | M2O_DIR |
| 173 | 12/20/10 | 03:49P | 0:04 | 16065424100 | 16066221780 | 1:08 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 174 | 12/20/10 | 03:51P | 0:10 | 16066221780 | 16066222084 | 0:09 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 175 | 12/20/10 | 03:52P | 0:05 | 16065424100 | 16066221780 | 0:44 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 176 | 12/20/10 | 03:59P | 0:00 | 16066220249 | 15027583001 | 0:05 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 177 | 12/20/10 | 04:13P | 0:00 | 16066277794 | 15027583001 | 0:11 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 178 | 12/20/10 | 04:22P | 0:13 | 16066221780 | 16066223830 | 1:51 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 179 | 12/20/10 | 05:11P | 0:13 | 16066224127 | 16066221780 | 1:17 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 180 | 12/20/10 | 05:21P | 0:36 | 16066221780 | 19047391515 | 0:03 | 19047391515 | 35982000739803 | 310410310057910 | M2O_DIR |
| 181 | 12/20/10 | 05:24P | 0:00 | 16065452509 | 15027583001 | 0:03 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMB |
| 182 | 12/20/10 | 06:06P | 0:19 | 16066222084 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 183 | 12/20/10 | 08:15P | 0:13 | 16066221780 | 16066222393 | 0:00 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 184 | 12/20/10 | 08:15P | 0:24 | 16066221780 | 16066222393 | 3:54 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 185 | 12/20/10 | 10:23P | 0:42 | 16066221780 | 16066222084 | 0:00 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 186 | 12/20/10 | 10:24P | 0:14 | 16066221780 | 16066222084 | 10:48 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 187 | 12/21/10 | 06:21A | 0:13 | 16066221780 | 16066222084 | 6:37 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 188 | 12/21/10 | 06:28A | 0:11 | 16066221780 | 16066222084 | 3:33 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 189 | 12/21/10 | 06:32A | 0:17 | 16066221780 | 16066222084 | 2:33 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 190 | 12/21/10 | 08:19A | 0:59 | 16066221780 | 19047391515 | 0:19 | 19047391515 | 35982000739803 | 310410310057910 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

# MOBILITY USAGE

KSP 000524

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 12/21/10 | 08:19A | 0:14 | 16066221780 | 19047391515 | 7:53 | 19047391515 | 35982000739803 | 310410310057910 | M2O_DIR |
| 192 | 12/21/10 | 09:42A | 0:03 | 16066221780 | 15613044454 | 1:17 | 15613044454 | 35982000739803 | 310410310057910 | M2O_DIR |
| 193 | 12/21/10 | 09:44A | 0:21 | 16066221780 | 19047391515 | 3:06 | 19047391515 | 35982000739803 | 310410310057910 | M2O_DIR |
| 194 | 12/21/10 | 10:20A | 0:20 | 16066271816 | 16066221780 | 0:19 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 195 | 12/21/10 | 11:55A | 0:00 | 16066221780 | 15027583001 | 0:04 | 16066221780 | | 310410310057910 | O2M_VMB |
| 196 | 12/21/10 | 11:55A | 0:21 | 16066222393 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMC |
| 197 | 12/21/10 | 12:07P | 0:00 | 16066221780 | 15027583001 | 0:26 | 16066221780 | | 310410310057910 | M2M_VMB |
| 198 | 12/21/10 | 12:07P | 0:21 | 16066277085 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMC |
| 199 | 12/21/10 | 12:08P | 0:00 | 16066222393 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | O2M |
| 200 | 12/21/10 | 12:15P | 0:00 | 16066221780 | 15027583001 | 0:00 | 16066221780 | | 310410310057910 | M2M_VMB |
| 201 | 12/21/10 | 12:15P | 0:20 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMC |
| 202 | 12/21/10 | 12:31P | 0:00 | 16066221780 | 15027583001 | 0:03 | 16066221780 | | 310410310057910 | O2M_VMB |
| 203 | 12/21/10 | 12:32P | 0:20 | 16066222393 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_VMC |
| 204 | 12/21/10 | 12:50P | 0:00 | 16066221780 | 15027583001 | 0:31 | 16066221780 | | 310410310057910 | M2M_VMB |
| 205 | 12/21/10 | 12:51P | 0:24 | 16066277085 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 206 | 12/21/10 | 12:58P | 0:00 | 16066221780 | 15027583001 | 0:02 | 16066221780 | | 310410310057910 | M2M_VMB |
| 207 | 12/21/10 | 12:59P | 0:23 | 16066277085 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 208 | 12/21/10 | 01:15P | 0:18 | 16066221780 | 13528974999 | 2:14 | 13528974999 | 35982000739803 | 310410310057910 | M2O_DIR |
| 209 | 12/21/10 | 01:18P | 0:09 | 16066221780 | 13212688667 | 0:21 | 13212688667 | 35982000739803 | 310410310057910 | M2O_DIR |
| 210 | 12/21/10 | 01:19P | 0:07 | 16066221780 | 13528974999 | 0:00 | 13528974999 | 35982000739803 | 310410310057910 | M2O_DIR |
| 211 | 12/21/10 | 01:49P | 0:11 | 16066221780 | 13528974999 | 0:20 | 13528974999 | 35982000739803 | 310410310057910 | M2O_DIR |
| 212 | 12/21/10 | 01:55P | 0:14 | 16066221780 | 16062480052 | 0:59 | 16062480052 | 35982000739803 | 310410310057910 | M2O_DIR |
| 213 | 12/21/10 | 02:19P | 0:00 | 16066221780 | 15027583001 | 0:07 | 16066221780 | | 310410310057910 | M2M_VMB |
| 214 | 12/21/10 | 02:20P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 215 | 12/21/10 | 03:42P | 0:00 | 16066221780 | 15027583001 | 0:03 | 16066221780 | | 310410310057910 | M2M_VMB |
| 216 | 12/21/10 | 03:42P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 217 | 12/21/10 | 03:44P | 0:00 | 16066221780 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | M2M_VMB |
| 218 | 12/21/10 | 03:45P | 0:22 | 16066277085 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 219 | 12/21/10 | 04:37P | 0:00 | 16066221780 | 15027583001 | 0:07 | 16066221780 | | 310410310057910 | m2M_VMB |
| 220 | 12/21/10 | 04:37P | 0:24 | 19043451077 | 16066221780 | 0:00 | 16066221780 | | | m2M_DIR |
| 221 | 12/21/10 | 04:38P | 0:00 | 16066221780 | 15027583001 | 0:04 | 16066221780 | | 310410310057910 | m2M_VMB |
| 222 | 12/21/10 | 04:38P | 0:25 | 19043451077 | 16066221780 | 0:00 | 16066221780 | | | m2M_DIR |
| 223 | 12/21/10 | 04:45P | 0:00 | 16066221780 | 15027583001 | 0:11 | 16066221780 | | 310410310057910 | M2M_VMB |
| 224 | 12/21/10 | 04:45P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 225 | 12/21/10 | 05:00P | 0:00 | 16066221780 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | m2M_VMB |
| 226 | 12/21/10 | 05:00P | 0:24 | 19043451077 | 16066221780 | 0:00 | 16066221780 | | | m2M_DIR |
| 227 | 12/21/10 | 05:01P | 0:18 | 19043451077 | 16066221780 | 1:00 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 228 | 12/21/10 | 05:09P | 0:00 | 16066221780 | 15027583001 | 0:02 | 16066221780 | | 310410310057910 | M2M_VMB |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

# MOBILITY USAGE

at&t

KSP 000525

Run Date: 03/02/2011
Run Time: 12:38:14
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 229 | 12/21/10 | 05:09P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | | | M2M_DIR |
| 230 | 12/21/10 | 05:18P | 0:19 | 16066221780 | 19044440000 | 0:16 | 19044440000 | 35982000739803 | 310410310057910 | M2m_DIR |
| 231 | 12/21/10 | 05:39P | 0:13 | 19044420327 | 16066221780 | 3:48 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 232 | 12/21/10 | 05:47P | 0:08 | 16066221780 | 16066222393 | 0:59 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 233 | 12/21/10 | 05:49P | 0:34 | 16066221780 | 19044440000 | 0:02 | 19044440000 | 35982000739803 | 310410310057910 | M2m_DIR |
| 234 | 12/21/10 | 05:51P | 0:33 | 16066221780 | 19044440000 | 1:26 | 19044440000 | 35982000739803 | 310410310057910 | M2m_DIR |
| 235 | 12/21/10 | 05:52P | 0:33 | 16066221780 | 19044440000 | 0:02 | 19044440000 | 35982000739803 | 310410310057910 | M2m_DIR |
| 236 | 12/21/10 | 05:53P | 0:33 | 16066221780 | 19044440000 | 0:03 | 19044440000 | 35982000739803 | 310410310057910 | M2m_DIR |
| 237 | 12/21/10 | 06:30P | 0:10 | 16062698138 | 16066221780 | 0:47 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 238 | 12/21/10 | 06:47P | 0:08 | 16066220560 | 16066221780 | 0:08 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 239 | 12/21/10 | 07:20P | 0:11 | 16066221780 | 16066222084 | 7:50 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 240 | 12/21/10 | 07:30P | 0:25 | 16066221780 | 16066221223 | 5:08 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 241 | 12/21/10 | 08:06P | 0:14 | 16066221780 | 17068611744 | 0:46 | 17068611744 | 35982000739803 | 310410310057910 | M2O_DIR |
| 242 | 12/21/10 | 09:32P | 0:00 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2m_VMC |
| 243 | 12/21/10 | 09:32P | 0:00 | 16066221780 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2m_VMC |
| 244 | 12/21/10 | 09:33P | 0:20 | 16066221780 | 16066222084 | 1:10 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 245 | 12/22/10 | 05:29A | 0:04 | 16066221780 | 16062487950 | 0:34 | 16062487950 | 35982000739803 | 310410310057910 | M2O_DIR |
| 246 | 12/22/10 | 06:12A | 0:38 | 16066221780 | 16066222084 | 0:01 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 247 | 12/22/10 | 06:12A | 0:38 | 16066221780 | 16066222084 | 0:05 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 248 | 12/22/10 | 06:13A | 0:31 | 16066221780 | 16066222084 | 0:00 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 249 | 12/22/10 | 06:14A | 0:38 | 16066221780 | 16066222084 | 0:16 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 250 | 12/22/10 | 06:25A | 0:38 | 16066221780 | 16066222084 | 0:02 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 251 | 12/22/10 | 06:25A | 0:01 | 16066221780 | 16066223830 | 0:03 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 252 | 12/22/10 | 06:26A | 0:12 | 16066221780 | 16066222084 | 2:20 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 253 | 12/22/10 | 08:16A | 0:27 | 16066221780 | 19122757480 | 0:00 | 19122757480 | 35982000739803 | 310410310057910 | M2O_DIR |
| 254 | 12/22/10 | 08:24A | 0:05 | 16066221780 | 009 | 0:00 | 009 | 35982000739803 | 310410310057910 | M2O_DIR |
| 255 | 12/22/10 | 08:26A | 0:08 | 16066221780 | 009 | 0:00 | 009 | 35982000739803 | 310410310057910 | M2O_DIR |
| 256 | 12/22/10 | 08:28A | 0:11 | 16066221780 | 16066222393 | 0:54 | 16066222393 | 35982000739803 | 310410310057910 | M2O_DIR |
| 257 | 12/22/10 | 09:35A | 0:06 | 16066221780 | 19122757480 | 0:48 | 19122757480 | 35982000739803 | 310410310057910 | M2O_DIR |
| 258 | 12/22/10 | 09:46A | 0:22 | 16062801480 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 259 | 12/22/10 | 10:14A | 0:21 | 16065420523 | 16066221780 | 1:30 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 260 | 12/22/10 | 11:24A | 0:00 | 16066221780 | 15027583001 | 0:41 | 16066221780 | | 310410310057910 | M2M_VMB |
| 261 | 12/22/10 | 11:24A | 0:24 | 16066221223 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 262 | 12/22/10 | 11:30A | 0:00 | 16066221780 | 15027583001 | 0:08 | 16066221780 | | 310410310057910 | M2M_VMB |
| 263 | 12/22/10 | 11:31A | 0:23 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 264 | 12/22/10 | 11:40A | 0:00 | 16066221780 | 15027583001 | 0:02 | 16066221780 | | 310410310057910 | O2M_VMB |
| 265 | 12/22/10 | 11:41A | 0:25 | 16065425820 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | O2M_DIR |
| 266 | 12/22/10 | 11:41A | 0:00 | 16066221780 | 16065425820 | 0:00 | 16065425820 | 35982000739803 | 310410310057910 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

MOBILITY USAGE

KSP 000526

Run Date: 03/02/2011
Run Time: 12:38:15
Voice Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 12/22/10 | 11:43A | 0:09 | 16066221780 | 16065425820 | 2:56 | 16065425820 | 35982000739803 | 310410310057910 | M2O_DIR |
| 268 | 12/22/10 | 12:05P | 0:00 | 16066221780 | 15027583001 | 0:04 | 16066221780 | | 310410310057910 | m2M_VMB |
| 269 | 12/22/10 | 12:06P | 0:24 | 19044420327 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | m2M_DIR |
| 270 | 12/22/10 | 12:07P | 0:00 | 16066221780 | 15027583001 | 0:02 | 16066221780 | | 310410310057910 | M2M_VMB |
| 271 | 12/22/10 | 12:08P | 0:24 | 16066223830 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 272 | 12/22/10 | 12:32P | 0:19 | 16066221780 | 16066223830 | 2:59 | 16066223830 | 35982000739803 | 310410310057910 | M2M_DIR |
| 273 | 12/22/10 | 01:14P | 0:39 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 274 | 12/22/10 | 01:18P | 0:00 | 16066221780 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | M2M_VMB |
| 275 | 12/22/10 | 01:18P | 0:21 | 16066277085 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMC |
| 276 | 12/22/10 | 01:40P | 0:31 | 16066221780 | 16066277085 | 0:39 | 16066277085 | 35982000739803 | 310410310057910 | M2M_DIR |
| 277 | 12/22/10 | 01:41P | 0:19 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 278 | 12/22/10 | 01:42P | 0:18 | 16066221780 | 16066277085 | 3:06 | 16066277085 | 35982000739803 | 310410310057910 | M2M_DIR |
| 279 | 12/22/10 | 01:50P | 0:12 | 16066277085 | 16066221780 | 5:16 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 280 | 12/22/10 | 02:33P | 0:11 | 16066223830 | 16066221780 | 6:25 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 281 | 12/22/10 | 05:29P | 0:12 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 282 | 12/22/10 | 05:46P | 0:35 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 283 | 12/22/10 | 05:57P | 0:20 | 16062698912 | 16066221780 | 0:00 | 16066221780 | 35982000739803 | 310410310057910 | M2M_VMC |
| 284 | 12/22/10 | 06:16P | 0:04 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 285 | 12/22/10 | 06:18P | 0:00 | 16063048625 | 16066221780 | 0:00 | 16066221780 | | 310410310057910 | M2M |
| 286 | 12/22/10 | 07:54P | 0:11 | 16066272723 | 16066221780 | 1:07 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 287 | 12/22/10 | 08:30P | 0:03 | 16066221780 | 16066221223 | 0:00 | 16066221223 | 35982000739803 | 310410310057910 | M2M_DIR |
| 288 | 12/22/10 | 08:32P | 0:17 | 16066221780 | 16066222084 | 2:03 | 16066222084 | 35982000739803 | 310410310057910 | M2O_DIR |
| 289 | 12/22/10 | 08:42P | 0:23 | 16063048625 | 16066221780 | 3:56 | 16066221780 | 35982000739803 | 310410310057910 | M2M_DIR |
| 290 | 12/22/10 | 09:15P | 0:00 | 16066221780 | 15027583001 | 0:05 | 16066221780 | | 310410310057910 | m2M_VMB |
| 291 | 12/22/10 | 09:15P | 0:23 | 19044420327 | 16066221780 | 0:00 | 16066221780 | | | m2M_DIR |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897534
03/02/2011
SCAMP

MOBILITY USAGE

KSP 000527

Run Date: 03/02/2011
Run Time: 12:38:15
Data Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

Page 9

897534
03/02/2011
SCAMP

MOBILITY USAGE

KSP 000528

Run Date: 03/02/2011
Run Time: 12:38:16
SMS Usage For: (606)622-1780
Account Number: 545060584064

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 12:50P | 16066221780 | 16062698912 | 035982000739803 | 310410310057910 | OUT |
| 2 | 12/19/10 | 03:53P | 16062698912 | 16066221780 | 035982000739803 | 310410310057910 | IN |
| 3 | 12/19/10 | 03:53P | 16066221780 | 16062698912 | 035982000739803 | 310410310057910 | OUT |
| 4 | 12/19/10 | 04:49P | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 5 | 12/19/10 | 05:12P | 0100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMP |
| 6 | 12/19/10 | 05:22P | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 7 | 12/19/10 | 05:57P | 16062698912 | 16066221780 | 035982000739803 | 310410310057910 | IN |
| 8 | 12/19/10 | 05:58P | 16066221780 | 16062698912 | 035982000739803 | 310410310057910 | OUT |
| 9 | 12/19/10 | 05:58P | 16062698912 | 16066221780 | 035982000739803 | 310410310057910 | IN |
| 10 | 12/19/10 | 05:59P | 16066221780 | 16062698912 | 035982000739803 | 310410310057910 | OUT |
| 11 | 12/19/10 | 05:59P | 16062698912 | 16066221780 | 035982000739803 | 310410310057910 | IN |
| 12 | 12/19/10 | 06:09P | 0100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMP |
| 13 | 12/19/10 | 10:58P | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 14 | 12/20/10 | 10:41A | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 15 | 12/20/10 | 12:33P | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 16 | 12/20/10 | 12:34P | 0100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMP |
| 17 | 12/20/10 | 05:34P | 16062698912 | 16066221780 | 035982000739803 | 310410310057910 | IN |
| 18 | 12/21/10 | 12:08P | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 19 | 12/21/10 | 12:52P | 11 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 20 | 12/21/10 | 04:59P | 11 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 21 | 12/22/10 | 11:25A | 1100 | 16066221780 | 035982000739803 | 310410310057910 | IN_VMN |
| 22 | 12/22/10 | 11:59A | 16064999447 | 16066221780 | 035982000739803 | 310410310057910 | IN |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

Page 10



Scot
Mills

KSP 000529

897520

03/02/2011

10-10-1058

at&t

# SUBSCRIBER INFORMATION

545001362746 C/T

## Financially Liable Party

Name: SCOT MILLS
Credit Address: 109 CORAL DR, BARBOURVILLE, KY 40906

Customer Since: 10/17/1996
Photo ID Type: Photo ID State:
Photo ID Number:

DOB: SSN:

Contact Name:
Contact Home Phone: (606) 545-5453 Contact Work Phone: (606) 864-5252
Contact Home Email: ss340duster@yahoo.com Contact Work Email:

## Billing Party

Account Number: 545001362746
Name: SCOT MILLS
Billing Address: 109 CORAL DR, BARBOURVILLE, KY 40906

Account Status: Active Billing Cycle: 22

## User Information

MSISDN: (606) 622-1223 IMSI: 310410315470777
MSISDN Active: 07/30/2007 - Current IMEI/ESN: 010144506048341/

Name: SCOT MILLS
User Address: 109 CORAL DR, BARBOURVILLE, KY 40906

Service Start Date: 07/30/2007 Dealer Info: WT44 WT44
Payment Type: Postpaid
Contact Name:
Contact Home Phone: Contact Work Phone:
Contact Home Email: Contact Work Email:

## Status Change History

Status Change Reason: Status Change Date:

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

## MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 10:32A | 0:11 | 16062695987 | 16066221223 | 5:58 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 2 | 12/19/10 | 11:31A | 0:16 | 16066221780 | 16066221223 | 1:54 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 3 | 12/19/10 | 11:55A | 0:38 | 16066221223 | 16065459142 | 0:00 | 16065459142 | 01156300033814 | 310410315470777 | M2O_DIR |
| 4 | 12/19/10 | 12:04P | 0:20 | 16066273361 | 16066221223 | 3:42 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 5 | 12/19/10 | 01:05P | 0:00 | 16062695987 | | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 6 | 12/19/10 | 01:05P | 0:00 | 16062695987 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 7 | 12/19/10 | 01:08P | 0:05 | 16062695987 | 16066221223 | 18:06 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 8 | 12/19/10 | 01:33P | 0:10 | 16062695987 | 16066221223 | 2:33 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 9 | 12/19/10 | 01:38P | 0:12 | 16062695987 | 16066221223 | 8:36 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 10 | 12/19/10 | 01:47P | 0:12 | 16066221223 | 16062803095 | 0:30 | 16062803095 | 01156300033814 | 310410315470777 | M2M_DIR |
| 11 | 12/19/10 | 01:48P | 0:16 | 16066221223 | 16062695987 | 0:33 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 12 | 12/19/10 | 02:00P | 0:27 | 16066221223 | 16062695987 | 0:01 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 13 | 12/19/10 | 02:06P | 0:10 | 16062695987 | 16066221223 | 3:12 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 14 | 12/19/10 | 02:12P | 0:15 | 16062695987 | 16066221223 | 0:15 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 15 | 12/19/10 | 02:13P | 0:09 | 16066221223 | 16062803095 | 0:17 | 16062803095 | 01156300033814 | 310410315470777 | M2M_DIR |
| 16 | 12/19/10 | 02:24P | 0:19 | 16066221223 | 16062695987 | 0:07 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 17 | 12/19/10 | 02:39P | 0:11 | 16066221223 | 16066271890 | 3:55 | 16066271890 | 01156300033814 | 310410315470777 | M2M_DIR |
| 18 | 12/19/10 | 02:51P | 0:10 | 16063043345 | 16066221223 | 0:12 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 19 | 12/19/10 | 02:59P | 0:15 | 16065458733 | 16066221223 | 0:35 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 20 | 12/19/10 | 03:05P | 0:15 | 16066221223 | 16065458733 | 3:00 | 16065458733 | 01156300033814 | 310410315470777 | M2M_DIR |
| 21 | 12/19/10 | 03:12P | 0:14 | 16066222450 | 16066221223 | 4:13 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 22 | 12/19/10 | 03:28P | 0:18 | 16066221223 | 16063043345 | 2:54 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 23 | 12/19/10 | 03:37P | 0:10 | 16062695912 | 16066221223 | 0:18 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 24 | 12/19/10 | 03:40P | 0:18 | 16066222450 | 16066221223 | 1:05 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 25 | 12/19/10 | 04:21P | 0:22 | 16065458733 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 26 | 12/19/10 | 04:22P | 0:00 | 16062695912 | | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 27 | 12/19/10 | 04:23P | 0:00 | 16062695912 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 28 | 12/19/10 | 04:25P | 0:00 | 16062695912 | | 0:22 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 29 | 12/19/10 | 04:30P | 0:00 | 16066273170 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 30 | 12/19/10 | 04:32P | 0:00 | 16065458733 | | 0:34 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 31 | 12/19/10 | 04:35P | 0:00 | 16066221223 | 15027583002 | 0:36 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 32 | 12/19/10 | 05:12P | 0:13 | 16062695912 | 16066221223 | 3:14 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 33 | 12/19/10 | 05:24P | 0:09 | 16062695912 | 16066221223 | 0:35 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 34 | 12/19/10 | 05:26P | 0:08 | 16062695912 | 16066221223 | 0:51 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 35 | 12/19/10 | 05:27P | 0:16 | 16066271890 | 16066221223 | 3:31 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 36 | 12/19/10 | 05:33P | 0:24 | 16065212622 | 16066221223 | 0:36 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 37 | 12/19/10 | 05:34P | 0:15 | 16066221223 | 16065462931 | 1:19 | 16065462931 | 01156300033814 | 310410315470777 | M2O_DIR |
| 38 | 12/19/10 | 05:39P | 0:07 | 16066221223 | 16066222576 | 5:24 | 16066222576 | 01156300033814 | 310410315470777 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

KSP 000531

897520
03/02/2011
SCAMP

MOBILITY USAGE

at&t

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 12/19/10 | 05:42P | 0:00 | 16065212622 | | 0:17 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 40 | 12/19/10 | 05:45P | 0:14 | 16066221223 | 16065212622 | 0:50 | 16065212622 | 01156300033814 | 310410315470777 | M2M_DIR |
| 41 | 12/19/10 | 05:47P | 0:34 | 16066221223 | 16065458733 | 0:08 | 16065458733 | 01156300033814 | 310410315470777 | M2M_DIR |
| 42 | 12/19/10 | 05:47P | 0:08 | 16065458733 | 16066221223 | 0:38 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 43 | 12/19/10 | 06:14P | 0:12 | 16062695912 | 16066221223 | 0:27 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 44 | 12/19/10 | 06:38P | 0:16 | 16066221780 | 16066221223 | 0:28 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 45 | 12/19/10 | 06:49P | 0:06 | 16066221223 | 16062803095 | 0:00 | 16062803095 | 01156300033814 | 310410315470777 | M2M_DIR |
| 46 | 12/19/10 | 06:50P | 0:10 | 16066221223 | 16065425380 | 0:31 | 16065425380 | 01156300033814 | 310410315470777 | M2O_DIR |
| 47 | 12/19/10 | 06:55P | 0:15 | 16066700436 | 16066221223 | 10:07 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 48 | 12/19/10 | 07:10P | 0:16 | 16065458733 | 16066221223 | 7:36 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 49 | 12/19/10 | 08:14P | 0:11 | 16066271890 | 16066221223 | 1:22 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 50 | 12/19/10 | 08:19P | 0:15 | 16065462931 | 16066221223 | 12:10 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 51 | 12/19/10 | 08:32P | 0:21 | 16066221223 | 16066222450 | 0:16 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 52 | 12/19/10 | 08:33P | 0:11 | 16066222450 | 16066221223 | 2:45 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 53 | 12/19/10 | 08:44P | 0:10 | 16066221780 | 16066221223 | 4:11 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 54 | 12/19/10 | 08:51P | 0:00 | 16066700436 | 15027583001 | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | m2M_VMB |
| 55 | 12/19/10 | 08:54P | 0:08 | 16066700436 | 16066221223 | 5:04 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 56 | 12/19/10 | 09:36P | 0:09 | 16066273170 | 16066221223 | 6:21 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 57 | 12/19/10 | 09:42P | 0:00 | 16066700436 | | 0:04 | 16066221223 | 01156300033814 | 310410315470777 | m2M_VMB |
| 58 | 12/19/10 | 09:43P | 0:13 | 16066221223 | 16066700436 | 2:56 | 16066700436 | 01156300033814 | 310410315470777 | M2m_DIR |
| 59 | 12/19/10 | 09:59P | 0:16 | 16066221223 | 16062695912 | 0:42 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 60 | 12/19/10 | 10:00P | 0:12 | 16066273170 | 16066221223 | 25:59 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 61 | 12/19/10 | 10:27P | 0:12 | 16062695987 | 16066221223 | 6:43 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 62 | 12/19/10 | 11:09P | 0:09 | 16062695987 | 16066221223 | 0:31 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 63 | 12/19/10 | 11:23P | 0:11 | 16066223983 | 16066221223 | 6:21 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 64 | 12/20/10 | 08:05A | 0:00 | 16066270989 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 65 | 12/20/10 | 08:14A | 0:19 | 16065453950 | 16066221223 | 1:04 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 66 | 12/20/10 | 08:40A | 0:14 | 16062695987 | 16066221223 | 2:58 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 67 | 12/20/10 | 08:45A | 0:15 | 16066221223 | 16065459142 | 13:05 | 16065459142 | 01156300033814 | 310410315470777 | M2O_DIR |
| 68 | 12/20/10 | 08:55A | 0:00 | 16065458733 | 15027583001 | 0:32 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 69 | 12/20/10 | 09:05A | 0:12 | 16062695912 | 16066221223 | 0:30 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 70 | 12/20/10 | 09:11A | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 71 | 12/20/10 | 09:12A | 0:35 | 16066221223 | 16065458733 | 0:00 | 16065458733 | 01156300033814 | 310410315470777 | M2M_DIR |
| 72 | 12/20/10 | 09:17A | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 73 | 12/20/10 | 09:24A | 0:15 | 16066221223 | 16062695912 | 0:05 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 74 | 12/20/10 | 09:38A | 0:26 | 16066221223 | 16065453950 | 0:05 | 16065453950 | 01156300033814 | 310410315470777 | M2m_DIR |
| 75 | 12/20/10 | 09:49A | 0:00 | 16066221223 | 16065466915 | 0:00 | 16065466915 | 01156300033814 | 310410315470777 | M2O_DIR |
| 76 | 12/20/10 | 09:49A | 0:00 | 16066221223 | 16065466915 | 0:00 | 16065466915 | 01156300033814 | 310410315470777 | M2O_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.



897520
03/02/2011
SCAMP

## MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 12/20/10 | 09:50A | 0:12 | 16066221223 | 16065424242 | 0:52 | 16065424242 | 01156300033814 | 310410315470777 | M2O_DIR |
| 78 | 12/20/10 | 09:51A | 0:14 | 16066221223 | 16065466915 | 2:12 | 16065466915 | 01156300033814 | 310410315470777 | M2O_DIR |
| 79 | 12/20/10 | 09:52A | 0:00 | 16065456664 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 80 | 12/20/10 | 09:53A | 0:00 | 16065456664 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 81 | 12/20/10 | 09:55A | 0:19 | 16065456664 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 82 | 12/20/10 | 10:04A | 0:12 | 16066221223 | 16065465300 | 1:27 | 16065465300 | 01156300033814 | 310410315470777 | M2O_DIR |
| 83 | 12/20/10 | 10:20A | 0:09 | 16066221223 | 16062803095 | 0:28 | 16062803095 | 01156300033814 | 310410315470777 | M2M_DIR |
| 84 | 12/20/10 | 10:22A | 0:20 | 16066221223 | 16065459142 | 1:38 | 16065459142 | 01156300033814 | 310410315470777 | M2O_DIR |
| 85 | 12/20/10 | 10:24A | 0:14 | 16066221223 | 16063043345 | 0:18 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 86 | 12/20/10 | 10:26A | 0:19 | 16066270184 | 16066221223 | 17:04 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 87 | 12/20/10 | 10:44A | 0:13 | 16066221780 | 16066221223 | 0:31 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 88 | 12/20/10 | 10:45A | 0:14 | 16066221223 | 16062695912 | 0:07 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 89 | 12/20/10 | 10:46A | 0:15 | 16066221223 | 16062695912 | 0:01 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 90 | 12/20/10 | 10:48A | 0:00 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 91 | 12/20/10 | 10:49A | 0:00 | 16066270899 | | 0:11 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 92 | 12/20/10 | 10:53A | 0:22 | 16066221780 | 16066221223 | 0:24 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 93 | 12/20/10 | 10:56A | 0:00 | 16066270899 | | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 94 | 12/20/10 | 10:57A | 0:20 | 16066270899 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 95 | 12/20/10 | 10:59A | 0:10 | 16062695912 | 16066221223 | 2:24 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 96 | 12/20/10 | 11:20A | 0:15 | 16066221223 | 16066223983 | 1:40 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 97 | 12/20/10 | 11:22A | 0:11 | 16062695912 | 16066221223 | 1:05 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 98 | 12/20/10 | 11:23A | 0:18 | 16065456664 | 16066221223 | 3:08 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 99 | 12/20/10 | 11:27A | 0:00 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 100 | 12/20/10 | 11:28A | 0:19 | 16066221223 | 16062695912 | 0:08 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 101 | 12/20/10 | 11:43A | 0:15 | 16066223983 | 16066221223 | 7:44 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 102 | 12/20/10 | 11:58A | 0:11 | 16066221223 | 16065463121 | 6:04 | 16065463121 | 01156300033814 | 310410315470777 | M2O_DIR |
| 103 | 12/20/10 | 12:07P | 0:00 | 16066221223 | 15027583002 | 0:30 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 104 | 12/20/10 | 12:08P | 0:26 | 16066221223 | 16065453950 | 0:02 | 16065453950 | 01156300033814 | 310410315470777 | M2m_DIR |
| 105 | 12/20/10 | 12:13P | 0:10 | 16065453950 | 16066221223 | 1:00 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 106 | 12/20/10 | 12:16P | 0:15 | 16066273170 | 16066221223 | 8:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 107 | 12/20/10 | 12:24P | 0:12 | 16065458733 | 16066221223 | 1:55 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 108 | 12/20/10 | 12:36P | 0:10 | 16066221223 | 16066221780 | 2:44 | 16066221780 | 01156300033814 | 310410315470777 | M2M_DIR |
| 109 | 12/20/10 | 12:40P | 0:09 | 16066221223 | 16065464164 | 0:32 | 16065464164 | 01156300033814 | 310410315470777 | M2O_DIR |
| 110 | 12/20/10 | 12:59P | 0:19 | 16066221223 | 16062695987 | 0:42 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 111 | 12/20/10 | 01:00P | 0:13 | 16066221223 | 16065458107 | 0:52 | 16065458107 | 01156300033814 | 310410315470777 | M2M_DIR |
| 112 | 12/20/10 | 01:04P | 0:09 | 16066221223 | 16066271890 | 0:26 | 16066271890 | 01156300033814 | 310410315470777 | M2M_DIR |
| 113 | 12/20/10 | 01:08P | 0:21 | 16066221223 | 16062695987 | 3:05 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 114 | 12/20/10 | 01:09P | 0:00 | 16066223983 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |

KSP 000533

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 115 | 12/20/10 | 01:16P | 0:14 | 16066221223 | 16066223983 | 1:06 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 116 | 12/20/10 | 01:25P | 0:21 | 16062803095 | 16066221223 | 1:01 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 117 | 12/20/10 | 01:35P | 0:00 | 16066270899 | 15027583001 | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 118 | 12/20/10 | 01:36P | 0:19 | 16066221223 | 16062695912 | 0:06 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 119 | 12/20/10 | 01:45P | 0:09 | 16066221223 | 16065737400 | 0:54 | 16065737400 | 01156300033814 | 310410315470777 | M2O_DIR |
| 120 | 12/20/10 | 02:24P | 0:12 | 16062803095 | 16066221223 | 0:11 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 121 | 12/20/10 | 02:26P | 0:00 | 16065424797 | | 0:06 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 122 | 12/20/10 | 02:37P | 0:21 | 16065424797 | 16066221223 | 1:01 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 123 | 12/20/10 | 02:42P | 0:16 | 16065424797 | 16066221223 | 0:27 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 124 | 12/20/10 | 02:44P | 0:00 | 16066709180 | | 0:04 | 16066221223 | 01156300033814 | 310410315470777 | m2M_VMB |
| 125 | 12/20/10 | 02:48P | 0:20 | 16066221223 | 16066223983 | 0:13 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 126 | 12/20/10 | 03:07P | 0:00 | 16062695912 | | 0:08 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 127 | 12/20/10 | 03:13P | 0:15 | 16066221223 | 16065452435 | 1:27 | 16065452435 | 01156300033814 | 310410315470777 | M2M_DIR |
| 128 | 12/20/10 | 03:38P | 0:15 | 16065424797 | 16066221223 | 1:37 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 129 | 12/20/10 | 03:45P | 0:24 | 16066270899 | 16066221223 | 0:10 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 130 | 12/20/10 | 04:10P | 0:18 | 16066273170 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 131 | 12/20/10 | 04:56P | 0:18 | 16066221223 | 16065424797 | 0:26 | 16065424797 | 01156300033814 | 310410315470777 | M2O_DIR |
| 132 | 12/20/10 | 05:03P | 0:00 | 16066221223 | 15027583002 | 0:15 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 133 | 12/20/10 | 05:04P | 0:00 | 16066276240 | | 0:06 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 134 | 12/20/10 | 05:05P | 0:34 | 16066221223 | 16062695912 | 0:01 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 135 | 12/20/10 | 05:06P | 0:10 | 16066223983 | 16066221223 | 0:28 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 136 | 12/20/10 | 05:07P | 0:25 | 16066221223 | 16062695987 | 1:24 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 137 | 12/20/10 | 05:09P | 0:03 | 16066222450 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 138 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 0:02 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 139 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 0:02 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 140 | 12/20/10 | 05:09P | 0:02 | 16066221223 | 16066222450 | 1:05 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 141 | 12/20/10 | 05:09P | 0:02 | 16066222450 | 16066221223 | 0:59 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 142 | 12/20/10 | 05:10P | 0:00 | 16062695912 | 15027583001 | 0:04 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 143 | 12/20/10 | 05:24P | 0:15 | 16066221223 | 16063043345 | 6:41 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 144 | 12/20/10 | 05:25P | 0:00 | 16065424797 | | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 145 | 12/20/10 | 05:31P | 0:16 | 16066221223 | 16066270899 | 0:51 | 16066270899 | 01156300033814 | 310410315470777 | M2M_DIR |
| 146 | 12/20/10 | 05:33P | 0:21 | 16066221223 | 16066222450 | 0:04 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 147 | 12/20/10 | 05:34P | 0:21 | 16066221223 | 16062695987 | 5:10 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 148 | 12/20/10 | 05:41P | 0:08 | 16066273170 | 16066221223 | 1:58 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 149 | 12/20/10 | 05:43P | 0:02 | 16063043345 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 150 | 12/20/10 | 05:44P | 0:05 | 16063043345 | 16066221223 | 3:48 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 151 | 12/20/10 | 05:54P | 0:09 | 16066273101 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 152 | 12/20/10 | 05:55P | 0:06 | 16066273101 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

897520
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12/20/10 | 05:55P | 0:10 | 16066221223 | 16066273101 | 1:09 | 16066273101 | 01156300033814 | 310410315470777 | M2M_DIR |
| 154 | 12/20/10 | 06:05P | 0:00 | 16062695987 | | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 155 | 12/20/10 | 06:07P | 0:21 | 16066221223 | 16062695987 | 20:47 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 156 | 12/20/10 | 06:10P | 0:12 | 16065425194 | 16066221223 | 1:20 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 157 | 12/20/10 | 06:13P | 0:08 | 16065425043 | 16066221223 | 0:27 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 158 | 12/20/10 | 06:23P | 0:10 | 16066272875 | 16066221223 | 1:10 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 159 | 12/20/10 | 06:46P | 0:00 | 16066278542 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 160 | 12/20/10 | 06:46P | 0:00 | 16062697151 | 15027583001 | 0:31 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 161 | 12/20/10 | 06:47P | 0:00 | 16065458733 | | 0:54 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 162 | 12/20/10 | 06:59P | 0:13 | 16066221223 | 16062697151 | 0:04 | 16062697151 | 01156300033814 | 310410315470777 | M2M_DIR |
| 163 | 12/20/10 | 07:00P | 0:24 | 16066221223 | 16062697151 | 4:14 | 16062697151 | 01156300033814 | 310410315470777 | M2M_DIR |
| 164 | 12/20/10 | 07:11P | 0:00 | 16066221223 | 15027583002 | 0:38 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 165 | 12/20/10 | 07:16P | 0:16 | 16063043345 | 16066221223 | 2:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 166 | 12/20/10 | 07:26P | 0:00 | 16062695987 | | 0:06 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 167 | 12/20/10 | 07:35P | 0:22 | 16066271890 | 16066221223 | 5:17 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 168 | 12/20/10 | 07:43P | 0:07 | 16062695987 | 16066221223 | 0:45 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 169 | 12/20/10 | 07:45P | 0:23 | 16066221223 | 16066273170 | 0:03 | 16066273170 | 01156300033814 | 310410315470777 | M2M_DIR |
| 170 | 12/20/10 | 07:56P | 0:00 | 16066274529 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 171 | 12/20/10 | 08:01P | 0:32 | 16066221223 | 16062695987 | 0:03 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 172 | 12/20/10 | 08:01P | 0:16 | 16066221223 | 16062695912 | 0:28 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 173 | 12/20/10 | 08:03P | 0:21 | 16066221223 | 16066223983 | 0:37 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 174 | 12/20/10 | 08:20P | 0:14 | 16066271890 | 16066221223 | 7:23 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 175 | 12/20/10 | 08:27P | 0:17 | 16065425194 | 16066221223 | 20:33 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 176 | 12/20/10 | 08:28P | 0:00 | 16066274529 | | 0:25 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 177 | 12/20/10 | 08:29P | 0:10 | 16066223983 | 16066221223 | 0:13 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 178 | 12/20/10 | 08:30P | 0:00 | 16065425095 | 15027583001 | 0:13 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 179 | 12/20/10 | 08:38P | 0:12 | 16065452435 | 16066221223 | 3:15 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 180 | 12/20/10 | 08:48P | 0:00 | 16066221223 | 15027583002 | 0:16 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 181 | 12/20/10 | 08:49P | 0:09 | 16066221223 | 16066274529 | 6:40 | 16066274529 | 01156300033814 | 310410315470777 | M2M_DIR |
| 182 | 12/20/10 | 08:53P | 0:05 | 16062695987 | 16066221223 | 0:19 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 183 | 12/20/10 | 08:54P | 0:00 | 16066273170 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 184 | 12/20/10 | 09:06P | 0:00 | 16066270899 | 15027583001 | 0:15 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 185 | 12/20/10 | 09:11P | 0:13 | 16066273170 | 16066221223 | 3:18 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 186 | 12/20/10 | 09:18P | 0:12 | 16062695987 | 16066221223 | 5:23 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 187 | 12/20/10 | 09:55P | 0:17 | 16066273170 | 16066221223 | 0:01 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 188 | 12/20/10 | 09:55P | 0:09 | 16066221223 | 16066273170 | 0:10 | 16066273170 | 01156300033814 | 310410315470777 | M2M_DIR |
| 189 | 12/20/10 | 09:56P | 0:11 | 16066273170 | 16066221223 | 1:45 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 190 | 12/20/10 | 09:57P | 0:11 | 16066277085 | 16066221223 | 1:34 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 191 | 12/20/10 | 10:03P | 0:13 | 16065424797 | 16066221223 | 1:18 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 192 | 12/20/10 | 10:19P | 0:17 | 16066273170 | 16066221223 | 12:27 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 193 | 12/20/10 | 10:22P | 0:00 | 16065425194 | | 0:59 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 194 | 12/20/10 | 10:32P | 0:14 | 16066221223 | 16065425194 | 15:54 | 16065425194 | 01156300033814 | 310410315470777 | M2O_DIR |
| 195 | 12/20/10 | 10:48P | 0:00 | 16066221223 | 15027583002 | 0:14 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 196 | 12/20/10 | 11:03P | 0:12 | 16066271890 | 16066221223 | 2:24 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 197 | 12/21/10 | 01:15A | 0:09 | 16065424797 | 16066221223 | 3:01 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 198 | 12/21/10 | 08:58A | 0:33 | 16066221223 | 16062695987 | 0:01 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 199 | 12/21/10 | 08:59A | 0:30 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 200 | 12/21/10 | 09:04A | 0:11 | 16065453950 | 16066221223 | 2:27 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 201 | 12/21/10 | 09:10A | 0:15 | 16065458733 | 16066221223 | 6:21 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 202 | 12/21/10 | 09:19A | 0:00 | 16066221143 | | 0:42 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 203 | 12/21/10 | 09:45A | 0:12 | 16065453950 | 16066221223 | 1:19 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 204 | 12/21/10 | 09:48A | 0:22 | 16065425405 | 16066221223 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 205 | 12/21/10 | 09:51A | 0:12 | 16062695912 | 16066221223 | 4:48 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 206 | 12/21/10 | 09:56A | 0:00 | 16066221223 | 16066221223 | 0:35 | 16066221223 | 01156300033814 | 310410315470777 | M2m_VMC |
| 207 | 12/21/10 | 09:56A | 0:00 | 16066221223 | 16066221223 | 0:35 | 16066221223 | 01156300033814 | 310410315470777 | M2m_VMC |
| 208 | 12/21/10 | 10:29A | 0:00 | 16062695987 | 15027583001 | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 209 | 12/21/10 | 10:30A | 0:13 | 16066221223 | 16062695987 | 1:11 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 210 | 12/21/10 | 10:45A | 0:34 | 16066221223 | 16066221143 | 0:02 | 16066221143 | 01156300033814 | 310410315470777 | M2M_DIR |
| 211 | 12/21/10 | 10:45A | 0:08 | 16066221143 | 16066221223 | 13:35 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 212 | 12/21/10 | 10:46A | 0:00 | 16066271890 | | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 213 | 12/21/10 | 10:59A | 0:22 | 16066221223 | 16066271890 | 0:02 | 16066271890 | 01156300033814 | 310410315470777 | M2M_DIR |
| 214 | 12/21/10 | 11:00A | 0:08 | 16066221223 | 16065453950 | 0:28 | 16065453950 | 01156300033814 | 310410315470777 | M2m_DIR |
| 215 | 12/21/10 | 11:01A | 0:27 | 16066221223 | 16066223983 | 0:02 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 216 | 12/21/10 | 11:02A | 0:02 | 16066221223 | 16066222450 | 0:03 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 217 | 12/21/10 | 11:02A | 0:09 | 16066271890 | 16066221223 | 5:29 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 218 | 12/21/10 | 11:18A | 0:11 | 16065453950 | 16066221223 | 0:32 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 219 | 12/21/10 | 11:20A | 0:00 | 16066273170 | 15027583001 | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 220 | 12/21/10 | 11:23A | 0:11 | 16066273170 | 16066221223 | 8:15 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 221 | 12/21/10 | 11:31A | 0:20 | 16062770164 | 16066221223 | 6:25 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 222 | 12/21/10 | 11:49A | 0:14 | 16062695912 | 16066221223 | 6:28 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 223 | 12/21/10 | 12:01P | 0:11 | 16066221223 | 16066271890 | 1:22 | 16066271890 | 01156300033814 | 310410315470777 | M2M_DIR |
| 224 | 12/21/10 | 12:04P | 0:13 | 16065453950 | 16066221223 | 2:35 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 225 | 12/21/10 | 12:10P | 0:12 | 16063043345 | 16066221223 | 5:29 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 226 | 12/21/10 | 12:15P | 0:01 | 16065425095 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 227 | 12/21/10 | 12:16P | 0:00 | 16066221223 | 15027583002 | 0:40 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 228 | 12/21/10 | 12:19P | 0:00 | 16066221223 | 16066221223 | 0:42 | 16066221223 | 01156300033814 | 310410315470777 | M2m_VMC |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

# MOBILITY USAGE



Run Date:       03/02/2011
Run Time:       12:07:16
Voice Usage For: (606)622-1223
Account Number:  545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|------|-----------|-----------|-------------|--------------------|--------------------|--------------|---------------|------|------|-------------|
| 229 | 12/21/10 | 12:19P | 0:00 | 16066221223 | 16066221223 | 0:42 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMC |
| 230 | 12/21/10 | 12:31P | 0:34 | 16066221223 | 16062695912 | 0:04 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 231 | 12/21/10 | 12:32P | 0:33 | 16066221223 | 16062695912 | 0:02 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 232 | 12/21/10 | 12:33P | 0:15 | 16066221223 | 16062695912 | 0:10 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 233 | 12/21/10 | 01:42P | 0:09 | 16062695912 | 16066221223 | 0:16 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 234 | 12/21/10 | 01:43P | 0:13 | 16066221223 | 16063376285 | 6:31 | 16063376285 | 01156300033814 | 310410315470777 | M2O_DIR |
| 235 | 12/21/10 | 01:44P | 0:13 | 16063371834 | 16066221223 | 0:36 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 236 | 12/21/10 | 01:45P | 0:08 | 16063371834 | 16066221223 | 0:53 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 237 | 12/21/10 | 01:48P | 0:00 | 16064995149 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 238 | 12/21/10 | 01:51P | 0:00 | 16064995149 |  | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 239 | 12/21/10 | 01:52P | 0:07 | 16064995149 | 16066221223 | 1:19 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 240 | 12/21/10 | 02:05P | 0:32 | 16066221223 | 16062695987 | 0:42 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 241 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 01156300033814 | 310410315470777 | M2O_DIR |
| 242 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 01156300033814 | 310410315470777 | M2O_DIR |
| 243 | 12/21/10 | 02:07P | 0:00 | 16066221223 | 16063376285 | 0:00 | 16063376285 | 01156300033814 | 310410315470777 | M2O_DIR |
| 244 | 12/21/10 | 02:07P | 0:10 | 16066221223 | 16063376285 | 1:17 | 16063376285 | 01156300033814 | 310410315470777 | M2O_DIR |
| 245 | 12/21/10 | 02:27P | 0:27 | 16066221223 | 16062695987 | 0:39 | 16062695987 | 01156300033814 | 310410315470777 | M2M_DIR |
| 246 | 12/21/10 | 02:33P | 0:10 | 16066221223 | 16066272875 | 6:32 | 16066272875 | 01156300033814 | 310410315470777 | M2M_DIR |
| 247 | 12/21/10 | 02:50P | 0:21 | 16065462931 | 16066221223 | 9:53 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 248 | 12/21/10 | 02:55P | 0:00 | 16062697151 | 15027583001 | 0:22 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 249 | 12/21/10 | 03:00P | 0:02 | 16066221223 | 16062697151 | 4:41 | 16062697151 | 01156300033814 | 310410315470777 | M2M_DIR |
| 250 | 12/21/10 | 03:04P | 0:00 | 16066273170 |  | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 251 | 12/21/10 | 03:05P | 0:13 | 16066221223 | 16066273170 | 1:43 | 16066273170 | 01156300033814 | 310410315470777 | M2M_DIR |
| 252 | 12/21/10 | 03:10P | 0:21 | 16066221223 | 16066222450 | 0:17 | 16066222450 | 01156300033814 | 310410315470777 | M2O_DIR |
| 253 | 12/21/10 | 03:11P | 0:27 | 16066221223 | 16066223983 | 0:02 | 16066223983 | 01156300033814 | 310410315470777 | M2M_DIR |
| 254 | 12/21/10 | 03:11P | 0:27 | 16066221223 | 16066277085 | 0:04 | 16066277085 | 01156300033814 | 310410315470777 | M2M_DIR |
| 255 | 12/21/10 | 03:31P | 0:15 | 16066221223 | 16065459142 | 3:00 | 16065459142 | 01156300033814 | 310410315470777 | M2O_DIR |
| 256 | 12/21/10 | 03:34P | 0:12 | 16066277085 | 16066221223 | 4:35 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 257 | 12/21/10 | 03:37P | 0:00 | 16065425194 |  | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 258 | 12/21/10 | 04:11P | 0:17 | 16066277085 | 16066221223 | 23:14 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 259 | 12/21/10 | 04:22P | 0:00 | 16066270334 |  | 0:20 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 260 | 12/21/10 | 04:35P | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 261 | 12/21/10 | 04:36P | 0:12 | 16066221223 | 16066270334 | 5:13 | 16066270334 | 01156300033814 | 310410315470777 | M2M_DIR |
| 262 | 12/21/10 | 04:38P | 0:00 | 16063020860 | 15027583001 | 0:07 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 263 | 12/21/10 | 04:44P | 0:16 | 16066221223 | 16062695912 | 1:32 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 264 | 12/21/10 | 04:49P | 0:12 | 16066274529 | 16066221223 | 2:09 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 265 | 12/21/10 | 04:56P | 0:16 | 16066221223 | 16062695912 | 0:07 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 266 | 12/21/10 | 05:17P | 0:14 | 16062697151 | 16066221223 | 0:28 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |

AT&T Proprietary

DEZ                The information contained here is for use by authorized person only and is
not for general distribution.

KSP 000537

897520
03/02/2011
SCAMP

# MOBILITY USAGE

at&t

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | 12/21/10 | 05:19P | 0:14 | 16062697151 | 16066221223 | 1:23 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 268 | 12/21/10 | 06:02P | 0:00 | 16065425194 | | 0:06 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 269 | 12/21/10 | 06:15P | 0:18 | 16063020024 | 16066221223 | 8:37 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 270 | 12/21/10 | 06:56P | 0:00 | 16062695987 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 271 | 12/21/10 | 07:13P | 0:12 | 16066221223 | 16063043345 | 0:21 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 272 | 12/21/10 | 07:16P | 0:00 | 16068647121 | | 0:35 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 273 | 12/21/10 | 07:16P | 0:00 | 16066221223 | 15027583002 | 0:28 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 274 | 12/21/10 | 07:20P | 0:00 | 16066273170 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 275 | 12/21/10 | 07:29P | 0:23 | 16066221780 | 16066221223 | 5:07 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 276 | 12/21/10 | 07:56P | 0:00 | 16068647121 | 15027583001 | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 277 | 12/21/10 | 08:10P | 0:00 | 16068647121 | | 0:05 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 278 | 12/21/10 | 08:14P | 0:12 | 16062695987 | 16066221223 | 6:09 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 279 | 12/21/10 | 08:24P | 0:00 | 16068647121 | | 0:04 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 280 | 12/21/10 | 08:39P | 0:14 | 16065459142 | 16066221223 | 5:50 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 281 | 12/21/10 | 08:43P | 0:00 | 16066270899 | 15027583001 | 0:43 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 282 | 12/21/10 | 08:46P | 0:00 | 16066270184 | | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 283 | 12/21/10 | 09:05P | 0:12 | 16066221032 | 16066221223 | 10:40 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 284 | 12/21/10 | 09:28P | 0:13 | 16066271890 | 16066221223 | 6:12 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 285 | 12/21/10 | 09:36P | 0:15 | 16062695987 | 16066221223 | 10:45 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 286 | 12/22/10 | 10:52A | 0:00 | 16066221223 | 15027583002 | 1:03 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 287 | 12/22/10 | 11:24A | 0:25 | 16066221223 | 16066221780 | 0:41 | 16066221780 | 01156300033814 | 310410315470777 | M2M_DIR |
| 288 | 12/22/10 | 11:53A | 0:08 | 16066221223 | 16065425194 | 22:49 | 16065425194 | 01156300033814 | 310410315470777 | M2O_DIR |
| 289 | 12/22/10 | 12:23P | 0:08 | 16066221223 | 16066270899 | 0:02 | 16066270899 | 01156300033814 | 310410315470777 | M2M_DIR |
| 290 | 12/22/10 | 12:24P | 0:26 | 16066221223 | 16066270899 | 0:02 | 16066270899 | 01156300033814 | 310410315470777 | M2M_DIR |
| 291 | 12/22/10 | 12:24P | 0:07 | 16066270899 | 16066221223 | 5:37 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 292 | 12/22/10 | 12:30P | 0:06 | 16066221223 | 16063043345 | 0:01 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 293 | 12/22/10 | 12:30P | 0:04 | 16066221223 | 16063043345 | 0:01 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 294 | 12/22/10 | 12:31P | 0:04 | 16066221223 | 16063043345 | 0:01 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 295 | 12/22/10 | 12:31P | 0:07 | 16065458733 | 16066221223 | 0:00 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 296 | 12/22/10 | 12:31P | 0:04 | 16066221223 | 16063043345 | 0:02 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 297 | 12/22/10 | 12:32P | 0:05 | 16066221223 | 16063043345 | 0:01 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 298 | 12/22/10 | 12:33P | 0:21 | 16066223983 | 16066221223 | 2:12 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 299 | 12/22/10 | 12:46P | 0:13 | 16065458733 | 16066221223 | 4:49 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 300 | 12/22/10 | 12:59P | 0:16 | 16066277085 | 16066221223 | 6:23 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 301 | 12/22/10 | 01:10P | 0:27 | 16066221223 | 16062695912 | 0:06 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 302 | 12/22/10 | 01:11P | 0:11 | 16065453950 | 16066221223 | 2:01 | 16066221223 | 01156300033814 | 310410315470777 | m2M_DIR |
| 303 | 12/22/10 | 01:14P | 0:11 | 16066273170 | 16066221223 | 15:58 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 304 | 12/22/10 | 01:30P | 0:11 | 16062695912 | 16066221223 | 8:14 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |

KSP 000538

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

**MOBILITY USAGE**


at&t

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Run Date: | 03/02/2011 | | | | | | | | |
| Run Time: | 12:07:16 | | | | | | | | |
| Voice Usage For: | (606)622-1223 | | | | | | | | |
| Account Number: | 545001362746 | | | | | | | | |

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 12/22/10 | 01:39P | 0:12 | 16066221223 | 14072215876 | 10:26 | 14072215876 | 01156300033814 | 310410315470777 | M2M_DIR |
| 306 | 12/22/10 | 01:57P | 0:12 | 16065420779 | 16066221223 | 2:51 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 307 | 12/22/10 | 02:21P | 0:12 | 16066221223 | 16065425380 | 0:43 | 16065425380 | 01156300033814 | 310410315470777 | M2O_DIR |
| 308 | 12/22/10 | 02:21P | 0:14 | 16065420779 | 16066221223 | 0:19 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 309 | 12/22/10 | 02:22P | 0:00 | 16066221223 | 16065425380 | 0:00 | 16065425380 | 01156300033814 | 310410315470777 | M2O_DIR |
| 310 | 12/22/10 | 02:22P | 0:16 | 16066221223 | 16065425380 | 0:50 | 16065425380 | 01156300033814 | 310410315470777 | M2O_DIR |
| 311 | 12/22/10 | 02:26P | 0:21 | 16065424797 | 16066221223 | 7:17 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 312 | 12/22/10 | 02:26P | 0:02 | 16065420779 | 16066221223 | 0:15 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 313 | 12/22/10 | 02:31P | 0:00 | 16062695912 | 15027583001 | 0:04 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 314 | 12/22/10 | 02:31P | 0:00 | 16062695912 | | 0:29 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 315 | 12/22/10 | 02:32P | 0:00 | 16065420779 | | 0:11 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 316 | 12/22/10 | 02:34P | 0:00 | 16066221223 | 15027583002 | 0:33 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 317 | 12/22/10 | 02:34P | 0:00 | 16065420779 | 15027583001 | 0:09 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 318 | 12/22/10 | 02:36P | 0:12 | 16062695912 | 16066221223 | 3:04 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 319 | 12/22/10 | 02:36P | 0:00 | 16065420779 | | 0:12 | 16066221223 | 01156300033814 | 310410315470777 | O2M_VMB |
| 320 | 12/22/10 | 03:26P | 0:09 | 16062695912 | 16066221223 | 1:34 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 321 | 12/22/10 | 03:30P | 0:12 | 16066277085 | 16066221223 | 6:04 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 322 | 12/22/10 | 03:43P | 0:00 | 16066221223 | 15027583002 | 0:19 | 15027583002 | 01156300033814 | 310410315470777 | M2m_VMC |
| 323 | 12/22/10 | 03:49P | 0:12 | 16065467889 | 16066221223 | 5:59 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 324 | 12/22/10 | 04:24P | 0:14 | 16066223983 | 16066221223 | 3:29 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 325 | 12/22/10 | 04:34P | 0:15 | 16066221032 | 16066221223 | 1:50 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 326 | 12/22/10 | 04:40P | 0:11 | 16062695912 | 16066221223 | 3:12 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 327 | 12/22/10 | 04:48P | 0:00 | 16066278542 | | 0:03 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 328 | 12/22/10 | 04:49P | 0:16 | 16062695987 | 16066221223 | 0:25 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 329 | 12/22/10 | 04:50P | 0:13 | 16062695912 | 16066221223 | 2:06 | 16066221223 | 01156300033814 | 310410315470777 | M2M_DIR |
| 330 | 12/22/10 | 05:14P | 0:08 | 16066221223 | 16062695912 | 0:03 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 331 | 12/22/10 | 05:16P | 0:33 | 16066221223 | 16062695912 | 0:04 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 332 | 12/22/10 | 08:02P | 0:20 | 16066222576 | 16066221223 | 4:33 | 16066221223 | 01156300033814 | 310410315470777 | O2M_DIR |
| 333 | 12/22/10 | 09:17P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 334 | 12/22/10 | 09:17P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 335 | 12/22/10 | 09:17P | 0:09 | 16066221223 | 16062695912 | 0:00 | 16062695912 | 01156300033814 | 310410315470777 | M2M_DIR |
| 336 | 12/22/10 | 09:17P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 337 | 12/22/10 | 09:18P | 0:05 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 338 | 12/22/10 | 09:18P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 339 | 12/22/10 | 09:18P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 340 | 12/22/10 | 09:19P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 341 | 12/22/10 | 09:28P | 0:00 | 16066273170 | 15027583001 | 0:02 | 16066221223 | 01156300033814 | 310410315470777 | M2M_VMB |
| 342 | 12/22/10 | 09:43P | 0:02 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |

KSP 000539

897520
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:16
Voice Usage For: (606) 622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Seizure Time | Originating Number | Terminating Number | Elapsed Time | Number Dialed | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 343 | 12/22/10 | 09:43P | 0:02 | 16066221223 | 16066223901 | 0:01 | 16066223901 | 01156300033814 | 310410315470777 | M2m_DIR |
| 344 | 12/22/10 | 09:50P | 0:01 | 16066221223 | 16063043345 | 0:00 | 16063043345 | 01156300033814 | 310410315470777 | M2M_DIR |
| 345 | 12/22/10 | 11:01P | 0:00 | 16066709180 | | 0:09 | 16066221223 | 01156300033814 | 310410315470777 | m2M_VMB |

KSP 000540

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

Page 10

897520
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:17
Data Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Elapsed Time | Bytes Up | Bytes Dn | IMEI | IMSI | Access Pt | Description |
|---|---|---|---|---|---|---|---|---|---|---|

KSP 000541

AT&T Proprietary

DEZ

The information contained here is for use by authorized person only and is not for general distribution.

Page 11

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:18
SMS Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 1 | 12/19/10 | 12:00A | 16065159265 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 2 | 12/19/10 | 12:01A | 16066221223 | 16065159265 | 001156300033814 | 310410315470777 | OUT |
| 3 | 12/19/10 | 12:06A | 16065159265 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 4 | 12/19/10 | 12:08A | 16066221223 | 16065159265 | 001156300033814 | 310410315470777 | OUT |
| 5 | 12/19/10 | 12:09A | 16065159265 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 6 | 12/19/10 | 12:09A | 16066221223 | 16065159265 | 001156300033814 | 310410315470777 | OUT |
| 7 | 12/19/10 | 12:10A | 16065159265 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 8 | 12/19/10 | 12:12A | 16066221223 | 16065159265 | 001156300033814 | 310410315470777 | OUT |
| 9 | 12/19/10 | 12:14A | 16065159265 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 10 | 12/19/10 | 10:32A | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 11 | 12/19/10 | 01:07P | 16062695987 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 12 | 12/19/10 | 04:22P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 13 | 12/19/10 | 04:25P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 14 | 12/19/10 | 04:32P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 15 | 12/19/10 | 04:35P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 16 | 12/19/10 | 08:52P | 16066700436 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 17 | 12/19/10 | 09:21P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 18 | 12/19/10 | 09:22P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 19 | 12/19/10 | 09:23P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 20 | 12/19/10 | 09:25P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 21 | 12/19/10 | 09:28P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 22 | 12/19/10 | 09:29P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 23 | 12/19/10 | 09:31P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 24 | 12/19/10 | 09:32P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 25 | 12/19/10 | 09:32P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 26 | 12/19/10 | 09:34P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 27 | 12/20/10 | 08:34A | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 28 | 12/20/10 | 08:34A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 29 | 12/20/10 | 08:35A | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 30 | 12/20/10 | 08:36A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 31 | 12/20/10 | 08:37A | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 32 | 12/20/10 | 08:56A | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 33 | 12/20/10 | 09:11A | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 34 | 12/20/10 | 09:17A | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 35 | 12/20/10 | 09:18A | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 36 | 12/20/10 | 11:13A | 16062695912 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 37 | 12/20/10 | 11:13A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 38 | 12/20/10 | 11:15A | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

# MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:18
SMS Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 39 | 12/20/10 | 11:16A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 40 | 12/20/10 | 11:17A | 16066221223 | 16062695912 | 001156300033814 | 310410315470777 | OUT |
| 41 | 12/20/10 | 11:18A | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 42 | 12/20/10 | 11:18A | 16062695912 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 43 | 12/20/10 | 11:18A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 44 | 12/20/10 | 11:19A | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 45 | 12/20/10 | 11:59A | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 46 | 12/20/10 | 12:08P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 47 | 12/20/10 | 02:11P | 1111301000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 48 | 12/20/10 | 02:12P | 1111301000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 49 | 12/20/10 | 05:03P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 50 | 12/20/10 | 05:04P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 51 | 12/20/10 | 05:04P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 52 | 12/20/10 | 06:01P | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 53 | 12/20/10 | 06:01P | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 54 | 12/20/10 | 06:05P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 55 | 12/20/10 | 06:47P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 56 | 12/20/10 | 06:48P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 57 | 12/20/10 | 07:12P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 58 | 12/20/10 | 07:26P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 59 | 12/20/10 | 07:57P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 60 | 12/20/10 | 07:58P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 61 | 12/20/10 | 08:29P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 62 | 12/20/10 | 08:30P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 63 | 12/20/10 | 08:48P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 64 | 12/20/10 | 10:14P | 16066273361 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 65 | 12/20/10 | 10:14P | 16066221223 | 16066273361 | 001156300033814 | 310410315470777 | OUT |
| 66 | 12/20/10 | 10:23P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 67 | 12/20/10 | 10:48P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 68 | 12/21/10 | 01:12A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 69 | 12/21/10 | 01:13A | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 70 | 12/21/10 | 01:14A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 71 | 12/21/10 | 01:14A | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 72 | 12/21/10 | 09:20A | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 73 | 12/21/10 | 09:56A | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 74 | 12/21/10 | 10:28A | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 75 | 12/21/10 | 10:29A | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 76 | 12/21/10 | 11:16A | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |

KSP 000543

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

DEZ

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:18
SMS Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 77 | 12/21/10 | 11:18A | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 78 | 12/21/10 | 11:23A | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |
| 79 | 12/21/10 | 11:24A | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 80 | 12/21/10 | 11:38A | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |
| 81 | 12/21/10 | 12:16P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 82 | 12/21/10 | 12:17P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 83 | 12/21/10 | 12:40P | 16066272875 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 84 | 12/21/10 | 12:40P | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 85 | 12/21/10 | 12:40P | 16066221223 | 16066272875 | 001156300033814 | 310410315470777 | OUT |
| 86 | 12/21/10 | 12:42P | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |
| 87 | 12/21/10 | 01:20P | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 88 | 12/21/10 | 01:25P | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |
| 89 | 12/21/10 | 01:37P | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 90 | 12/21/10 | 01:38P | 16066221223 | 16066208409 | 001156300033814 | 310410315470777 | OUT |
| 91 | 12/21/10 | 02:56P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 92 | 12/21/10 | 03:25P | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 93 | 12/21/10 | 03:27P | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 94 | 12/21/10 | 03:30P | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 95 | 12/21/10 | 03:51P | 16066221223 | 16066223983 | 001156300033814 | 310410315470777 | OUT |
| 96 | 12/21/10 | 03:56P | 16066223983 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 97 | 12/21/10 | 04:23P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 98 | 12/21/10 | 04:36P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 99 | 12/21/10 | 06:16P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 100 | 12/21/10 | 06:53P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 101 | 12/21/10 | 06:59P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 102 | 12/21/10 | 06:59P | 16066221223 | 16066273170 | 001156300033814 | 310410315470777 | OUT |
| 103 | 12/21/10 | 07:10P | 16066273170 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 104 | 12/21/10 | 07:14P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 105 | 12/21/10 | 07:14P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 106 | 12/21/10 | 07:16P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 107 | 12/21/10 | 07:17P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 108 | 12/21/10 | 08:21P | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 109 | 12/21/10 | 08:25P | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 110 | 12/21/10 | 08:32P | 16066221223 | 16066271890 | 001156300033814 | 310410315470777 | OUT |
| 111 | 12/21/10 | 08:44P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 112 | 12/21/10 | 09:49P | 16066221223 | 16066270899 | 001156300033814 | 310410315470777 | OUT |
| 113 | 12/22/10 | 10:51A | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 114 | 12/22/10 | 10:51A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

897520
03/02/2011
SCAMP

MOBILITY USAGE

Run Date: 03/02/2011
Run Time: 12:07:18
SMS Usage For: (606)622-1223
Account Number: 545001362746

| Item | Conn. Date | Conn. Time | Originating Number | Terminating Number | IMEI | IMSI | Description |
|---|---|---|---|---|---|---|---|
| 115 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 116 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 117 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 118 | 12/22/10 | 10:52A | 16066270899 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 119 | 12/22/10 | 10:52A | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 120 | 12/22/10 | 10:53A | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 121 | 12/22/10 | 12:24P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 122 | 12/22/10 | 02:31P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 123 | 12/22/10 | 02:32P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 124 | 12/22/10 | 02:34P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 125 | 12/22/10 | 03:43P | 1100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMN |
| 126 | 12/22/10 | 03:43P | 0100 | 16066221223 | 001156300033814 | 310410315470777 | IN_VMP |
| 127 | 12/22/10 | 04:48P | 1111069000 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 128 | 12/22/10 | 05:03P | 16062695912 | 16066221223 | 001156300033814 | 310410315470777 | IN |
| 129 | 12/22/10 | 05:04P | 16066221223 | 16062695912 | 001156300033814 | 310410315470777 | OUT |
| 130 | 12/22/10 | 08:31P | 16066208409 | 16066221223 | 001156300033814 | 310410315470777 | IN |

KSP 000545

AT&T Proprietary

The information contained here is for use by authorized person only and is not for general distribution.

# KENTUCKY OFFENDER DISPOSITION REPORT

## I. Case Information

Agency ORI / Name: KSP1000 - KY STATE POLICE, POST 10
Agency Case #: 10-10-1058
Date of Arrest: 4/27/2012
Arresting Officer Name: DET. JAKE WILSON
Citation #: 0000001
Badge / Unit #: 308

## II. Offender Information

| Name: TAYLOR | JONATHAN | | | [redacted] |
|---|---|---|---|---|
| Last | First | Middle | Other | DOB |

| | MALE | | | |
|---|---|---|---|---|
| SOC | Sex | Race | KY SID | FBI # |

## III. Court Information

| KNOX | CIRCUIT | 12-CR-00070-001 | 6/30/2016 |
|---|---|---|---|
| County | District / Circuit Court | Court Case / Indictment # | Date of Disposition |

## IV. Final Charge and Disposition Information

| Charge # | Violation Code / Charge Description | Disposition | ASCF |
|---|---|---|---|
| 1 | 09150 - MURDER | DISMISSAL BY MOTION OF | 0 |

Sentence:
Fine:
Probation:

Remarks:

## V. Approval

Reviewed By: Sgt. [signature]
Badge / Unit #: 201
Date: 4/23/17

KSP 000546

KSP-1 Rev. 06/07

KSP RECORDS

(?) serial number DF06622291A
(?) serial number AB43507950L
(?) serial number AG12155421C

13. Black Wallet

14. Control Swab and Swab taken from unknown substance from chair. See Det. Mark Mefford U-80 supplement.

15. Black plastic with blood stain.

*EVIDENCE DISPOSITION:*
Items 1-15 stored at Post 10 evidence room.

*INVESTIGATION:*
Investigation to follow.

*STATUS OF CASE:*
Open

*ATTACHMENTS:*
KSP 48s on items 1-15.

KSP RECORDS

# KYIBRS REPORT: UOR2 SUPPLEMENT

COMMONWEALTH OF KENTUCKY

*SYNOPSIS:*

On 12-20-10 at approximately 1656 hrs Knox County 911 received a call from Jenifer Lawson, 542-4596, that Katherine Mills was unresponsive outside her residence. Katherine Mills lived at 6845 KY 223 in the Dewitt community.

*MODUS OPERANDI:*

Katherine Mills, DOB 01-16-43, was found dead at her residence by the UPS worker Stephen Parker, 878-0714. Mr. Parker found her outside her residence on 12-20-10 at approximately 1650 hrs.

*DATE & TIME OF OCCURRENCE:*

12-20-10 at approximately 1650 hrs.

*ACCUSED:*

N/A

*SUSPECTS:*

N/A

*STOLEN PROPERTY:*

N/A

*OTHER PROPERTY:*

N/A

*EVIDENCE ITEM MARKED:*

1. White Underwear
2. Black Bra
3. Pair of Shoes
4. Pair of Socks
5. Pants
6. Shirt
7. Hair Band
8. Nail clippings
9. Nail clippings
10. DNA Card
11. Pulled Head Hair
12. Two one hundred dollars bills
    a) serial number DF20170644B
    b) serial number FB00386335A

KSP 000548

# KYIBRS REPORT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

## VICTIM DATA

| VICTIM SEQUENCE | VICTIM NAME | PHONE |
|---|---|---|
| 1 of 1 | MILLS, CATHERINE | |

| ADDRESS UNKNOWN | ADDRESS | VICTIM TYPE |
|---|---|---|
| ☐ | 6845 KY 223 | INDIVID |

| CITY | STATE | ZIP CODE | KY RESIDENT |
|---|---|---|---|
| FLAT LICK | KY | 40935 | RESIDENT |

| DATE OF BIRTH | SSN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|
| 01/14/1943 | 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 | | | | |

| GENDER | RACE | ETHNIC ORIGIN | PEACE OFFICER? |
|---|---|---|---|
| FEMALE | WHITE | NOT HISPANIC | YES ☐ |

| NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER VICTIM WAS | NBR | OFFENDER # | VICTIM RELATIONSHIP TO OFFENDER VICTIM WAS | NBR | INJURY TYPE |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| VICTIM OF OFFENSE(S) | AGG ASSAULT / HOMICIDE CIRC | ADDTL JUSTIFIABLE HOMICIDE CIRC |
|---|---|---|
| 03009 | | |

| LEOKA ASSIGNMENT | LEOKA ACTIVITY |
|---|---|
| | |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ # | NAME | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS | YES ☐ | |

| ADDRESS | DATE OF BIRTH | PHONE | KY RESIDENT |
|---|---|---|---|
| CITY / STATE / ZIP CODE | | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ # | MULTIPLE ARREST IND | ARREST TYPE | RELATED CITATION NUMBERS |
|---|---|---|---|
| of | | | 1 / 4 / 8 |
| ARRESTEE ARMED WITH | | | 2 / 5 / 7 |
| | | | 3 / 6 / 9 |

## SUSPECT/ARRESTEE DATA

| SUSPECT SEQ # | NAME | ARRESTED? | ARREST DATE |
|---|---|---|---|
| of | ALIAS | YES ☐ | |

| ADDRESS | DATE OF BIRTH | PHONE | KY RESIDENT |
|---|---|---|---|
| CITY / STATE / ZIP CODE | | | |

| SSN | SEX | RACE | ETHNIC ORIGIN | HEIGHT | WEIGHT | EYE COLOR | HAIR COLOR |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTEE SEQ # | MULTIPLE ARREST IND | ARREST TYPE | RELATED CITATION NUMBERS |
|---|---|---|---|
| of | | | 1 / 4 / 7 |
| ARRESTEE ARMED WITH | | | 2 / 5 / 8 |
| | | | 3 / 6 / 9 |

## WITNESS DATA

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS | | DATE OF BIRTH |
| CITY / STATE / ZIP CODE / SSN | | |

| WITNESS SEQUENCE | WITNESS NAME | PHONE |
|---|---|---|
| of | | |
| ADDRESS | | DATE OF BIRTH |
| CITY / STATE / ZIP CODE / SSN | | |

KSP 000549

# KYIBRS REPORT

KSP RECORDS

COMMONWEALTH OF KENTUCKY

## ADMINISTRATIVE

| AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | INCIDENT NUMBER | KY 10-10-1058 |
|---|---|---|---|

| INCIDENT DATE/TIME | EXACT/ESTIMATE | REPORT DATE | RECEIVED | DISPATCHED | ARRIVED | CLEARED |
|---|---|---|---|---|---|---|
| 12/19/2010 21:00 TO 12/20/2010 16:56 | ESTIMATE | 12/20/2010 | 16:56 | 18:32 | 19:12 | 22:44 |

REPORTED BY: LAWSON, JENIFER — HOW REPORTED: PHONE

ADDRESS: 6845 KY 223

CITY: FLAT LICK — STATE: KY — ZIP CODE: — PHONE NUMBER: (606) 542-4596

EXACT LOCATION OF OFFENSE: KY223 — SECTOR NO:

ADDRESS: KY223

CITY: DEWITT — STATE: KY — ZIP CODE: 40925

COUNTY: KNOX — LATITUDE: 36 DEG 54.492 MIN — LONGITUDE: 83 DEG 44.486 MIN

## OFFENSE DATA

SEQUENCE # 1 OF 1 — LOCATION TYPE: RESIDENCE/HOME — TYPE WEAPON/FORCE INVOLVED: — CRIMINAL ACTIVITY/GANG IFO:

OFFENSE DESCRIPTION: DEATH INVESTIGATION

OFFENSE CODE: 03009 — ASCF CODE: 0 — KRS CODE: ***.*** — CLASS: — DEGREE: 0 — COUNTS: 1

BIAS MOTIVATION: NONE (NO BIAS) — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?:

OFFENDER SUSPECTED OF USING: NOT APPLICABLE — COURT ORDER TYPE:

SEQUENCE # OF — LOCATION TYPE: — TYPE WEAPON/FORCE INVOLVED: — CRIMINAL ACTIVITY/GANG IFO:

OFFENSE DESCRIPTION:

OFFENSE CODE: — ASCF CODE: — KRS CODE: — CLASS: — DEGREE: — COUNTS:

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?:

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

SEQUENCE # OF — LOCATION TYPE: — TYPE WEAPON/FORCE INVOLVED: — CRIMINAL ACTIVITY/GANG IFO:

OFFENSE DESCRIPTION:

OFFENSE CODE: — ASCF CODE: — KRS CODE: — CLASS: — DEGREE: — COUNTS:

BIAS MOTIVATION: — METHOD ENTRY: — NUMBER PREMISES:

SCHOOL NAME: — SCHOOL TYPE: — CAMPUS?:

OFFENDER SUSPECTED OF USING: — COURT ORDER TYPE:

## PROPERTY DATA

| SEQ # | PROPERTY DESCRIPTION | TYPE OF LOSS | VALUE | RECVRD VALUE | REC COND | DATE RECOVERED |
|---|---|---|---|---|---|---|
| | | | | | | |

| TOTAL STOLEN VALUE | $0.00 | TOTAL RECOVERED VALUE | $0.00 | TOTAL VEHICLES STOLEN: | 0 | TOTAL VEHICLES RECOVERED: | 0 |
|---|---|---|---|---|---|---|---|

## DRUGS

| DRUG SEQ | PROP SEQ | DRUG TYPE | QUANTITY | MEASUREMENT |
|---|---|---|---|---|
| | | | | |

## STATUS

| INCIDENT STATUS | CLEARANCE TYPE | CLEARED EXCEPTIONALLY | EX CLEARANCE DATE | UCR REPORTING FOR OTHER AGENCY |
|---|---|---|---|---|
| OPEN | | | | YES ☐ |

| REPORTING OFFICER | UNIT/BADGE NUMBER | REVIEWED BY | TIME SPENT |
|---|---|---|---|
| J YORK | 0856 | R FARLEY | 8 HOURS |

KSP 000550

VOLUME I-------- UOR 1 AND A&B INFORMATION

VOLUME II------- INVESTIGATIVE NARRATIVE AND SUPPLEMENTS

VOLUME III------ ARREST WARRANTS, SEARCH WARRANTS, TRUE BILLS OF INDICTMENTS, CITATIONS, KSP 98, COURT ORDERS AND KSP 1

VOLUME IV------ FORENSIC REQUEST AND RESULTS, AUTOPSY REPORTS, WOUND LOCATOR DIAGRAMS, CRIME SCENE DIAGRAMS, TRANSFER OF EVIDENCE, AND KSP 41'S WITH DISPOSITION

VOLUME V------- OTHER ATTACHMENTS I.E. RECEIPTS, PHONE RECORDS, AND ANY OTHER RECORD COLLECTED AS EVIDENCE.

VOLUME VI------ TRANSCRIBED STATEMENTS

Vol II

KSP 000552

## CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER: KY 10-10-1058 | | REPORT DATE: | 1/4/2011 |
| REPORTING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME: KSP1000 KY STATE POLICE, POST 10 | | | |
| REPORTING OFFICER NAME: J YORK | | REPORTING OFFICER UNIT BADGE ID: 0856 | |
| PRIMARY OFFICER UNIT BADGE ID: 0856 | | | |
| REVIEWED BY: | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS: | | | | DATE OF BIRTH |
| CITY: | STATE: | ZIP CODE: | SSN: | |

### NARRATIVE

On 12-20-10 at approximately 1832 hrs this unit was contacted by Lt. Mickey Hatmaker. Lt. Hatmaker advised me to respond to a complaint at 6845 KY 223 in the Dewitt community. Lt. Hatmaker advised me that a female was found dead in her yard.

I arrived on scene at approximately 1912 hrs. The residence I responded to was a white vinyl house located off the left shoulder of the roadway. The residence had a covered front porch with a concrete walkway that lead from the roadway to the front porch. There was a gravel road on the left past the residence. The gravel road lead to the rear of the residence.

At the front of the residence I was meet by Tpr. Jason Bunch. He advised me that a female by the name of Catherine Mills was found dead by a UPS worker, Stephen Parker outside the residence. He advise he had taken a recorded statement from him. SEE CD. Mr. Parker stated to Tpr. Bunch he went to Mrs. Mills residence to deliver a package and found her outside and unresponsive. At this time he went across the road to get a neighbor to call 911. Mr. Parker told Tpr. Bunch that Catherine was lying on her stomach with blood coming from her head. Stephen Parker gave three phone numbers to reach him out, 878-0714 home number, 231-7419 cell number, and 800-528-2391 work number. Mr. Parker's home address is 304 West 1st Street London KY.

Tpr. Bunch advised this unit that shortly after Mr. Parker found Catherine that Catherine's grand daughter and her husband arrived at the scene. The grand daughter's name was Jenifer Lawson, 622-3983, and her husband name was Jesse Lawson, 627-7085. Tpr. Bunch advised this unit he took recorded statements from both of them. SEE CD and Case Supplement by Tpr. Jason Bunch.

Next, Tpr. Shane Jacobs meet me at the front of the residence and gave me a Crime Scene Log with sixteen names on the log. They are as follows:

1. Brandon Ledford EMS phone number 215-5251.

2. Joan French EMS phone number 260-3213.

KSP 000553

3. Jimmy Godsey EMS phone number 528-8518.

4. Adam Wilson  EMS phone number 528-8518.

5. Mike Blevins  Corner  phone number 545-0904.

6. Bob Blevins  Deputy Corner  phone number 545-0904.

7. Tim Cain  Deputy Corner phone number 545-0904.

8. Tpr. Jason Bunch  Post 10.

9. Tpr. Shane Jacobs  Post 10.

10. Tpr. Marcus Williams  Post 10.

11. Tpr. Dallas Eubanks  Post 10.

12. Mike Trent Deputy Corner.

13. Sgt. Jeremy Lee Post 10.

14. Jesse Lawson phone number 627-7085.

15. Jenifer Lawson phone number 622-3983.

16. Stephen Parker phone number 231-7419.

The Crime Scene Log is attached to the case.

At this point I advised Tpr. Shane Jacobs and Tpr. Jason Bunch to conduct a neighborhood canvass of the area.

By this time Sgt. Jeremy Lee meet me in front of the residence.  I advised him to block off the residence and no one else besides KSP Officers should enter the crime scene.  Sgt. Lee and myself went to the back of the residence were the victim was located.

I observed a white female laying on her stomach.   Her feet was on the edge of the porch.  The rest of her body was on the ground.  She was located on the side of porch adjacent to the gravel roadway that lead from KY 223 to the rear of her residence.  She was wearing grey sweat shirt and grey sweat pants.  Her shoes were brown in color and appeared to be moccasins.  I observed a injury to her head by the left ear.  There was a large pool of blood on the ground by the right side of her head.  The victims hands were in brown paper bags.  I observed what appeared to be blood spatter in the snow approximately two feet from her head next to the gravel road.  But the Corner Mike Blevins stated he had got blood on his hands and shaked his hands to get the blood off, causing the blood I observed in the snow.

On the porch I observed blood drops on the concrete floor around the swing.  The swing was a wicker swing with a cushion covered in black plastic.  On the plastic covering the cushion I observed what appeared to be a blood smear.  Also, blood was observed on the swing just under the suspected blood smear on the black plastic.

I observed the back door was a metal storm door.  The main door was open, it lead to the kitchen area of

KSP 000554

the residence. In the floor of the kitchen was a purse, it was black in color with contents of the purse laying beside of it. There were five one hundred dollar bills laying in the floor beside the purse. There was a deposit book from Fortch Bank along with a black change purse and black wallet laying in the floor. These items were photographed in the location that I found them. There were dirty dishes in the sink and a skillet on the stove with food in it. The oven was on as well. The rest of the kitchen had no signs of being disturbed. After I left the kitchen area I went into the living room. The living room had no signs of being disturbed. The next two rooms of the residence were bedrooms and there were no signs of anything being out of place. The house was a older house and when I walked through it the floor would shake. The house was filled with items that when I walked they would shake and almost fall off the shelves and tables. This lead me to believe if any physical altercation would have occurred in the residence there would have been evidence of a struggle.

At this point Det. Mark Mefford joined me at the scene. We photographed the scene with the assistance of Tpr. Dallas Eubanks. The victim was laying on her stomach with her right arm underneath her. Her right arm was at an angle coming from her body to her head on her left side. The left arm was bent at the elbow laying perpendicular to her body. As Det. Mefford and myself photographed the body of the victim we determined she had what appeared to be a laceration to her head just behind her left ear. The victim also had another suspected laceration to the back of her head.

Once the scene was photographed this unit took the following items into evidence: Five one hundred dollar bills, black wallet, black plastic with suspected blood stain on it, and a swab taken from a unknown substance on a chair on the back porch, and a control swab. All items were packaged and stored at Post 10 evidence room.

Next, I was advised by Tpr. Bunch that the victim's grandson was at the front of the residence, along with his girlfriend. Tpr. Bunch advised me he had been staying with his grandmother. At approximately 2049 hrs I did a recorded interview the victims grandson Michael Mills. Michael stated his DOB was 08-21-89 and SSN # 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. He gave a contact number of 515-8036. Mr. Mills stated his grandmother lived by herself. I asked Mr. Mills if he knew of any problems should could be having with someone and he stated he had never known of any problems she had with anyone. Mr. Mills stated he had not been there in about a week. I asked him what he drove and he said a green Dodge Neon. I asked him if she was on any type of medications and he stated no. Earlier Tpr. Bunch advised me that one of Michaels cousins stated that Michael stole a hundred dollars and some tools from his grandmother. I asked him if he had ever stolen off her and he stated no. Mr. Mills stated she kept a bunch of money in her purse rolled up in a rubber band. He estimated more than five thousand dollars. I asked him were she got the money and he stated from timber she sold off her property. He went on to state he had helped her count the money before. This is not a complete transcript of the interview. SEE CD.

Next I interviewed Tiffany Eaton, Michael's girlfriend, she gave a contact number of 595-0331. The interview started at 2107 hrs. Tiffany stated she and Michael was last at his grandmothers the Wednesday before, which would have been 12-15-10. She also stated she had been with Michael all day. She stated the two of them had been packing to move residence's with their friends. I asked her if she had ever known Michael of taking anything of his granny and she stated no. I asked her if she knew about the money Michael had told me about that was in Catherine's purse, she stated no. She advise me the two friends that she and Michael had been with all day were Michael Nason and Stephanie Williams. See CD for complete interview.

This unit left the scene at 2244 hrs.

KSP 000555

# CRIME SUPPLEMENT

COMMONWEALTH OF KENTUCKY

KSP RECORDS

**ADMINISTRATIVE**

| | | | |
|---|---|---|---|
| CASE/INCIDENT NUMBER | KY 10-10-1085 | REPORT DATE | 12/21/2010 |
| REPORTING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| PRIMARY INVESTIGATING AGENCY ORI/NAME | KSP1000 KY STATE POLICE, POST 10 | | |
| REPORTING OFFICER NAME | J YORK | REPORTING OFFICER UNIT BADGE ID | 0856 |
| PRIMARY OFFICER UNIT BADGE ID | 0856 | | |
| REVIEWED BY | | | |

**WITNESS DATA**

| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
|---|---|---|---|---|
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |
| WITNESS SEQUENCE | WITNESS NAME | | | PHONE |
| of | | | | |
| ADDRESS | | | | DATE OF BIRTH |
| CITY | STATE | ZIP CODE | SSN | |

## NARRATIVE

On 12-21-01 at approximately 0005 hrs this unit along with Tpr. Dallas Eubanks, Tpr. Marcus Williams, and Tpr. Shane Jacobs went to 500 Fifth Street in Corbin. Michael Mills, grandson, had stated in my interview with him he had been moving all day to this residence. To confirm his alibi I wanted to see if there was any evidence at this residence of him moving.

There were no lights on at the residence, as I looked through the front window of the residence I could see boxes that would indicate someone moving. As I went around to the back I observed items in the kitchen that would indicated moving as well. At this point I decided to his residence in London.

On 12-21-10 at approximately 0031 hrs myself, Tpr. Dallas Eubanks, and Tpr. Marcus Williams went to the residence of Michael Mills. I had interviewed Michael earlier at the scene along with his girlfriend Tiffany Eaton. Tpr. Jason Bunch had stated to me earlier a family member told him Michael had stolen money and tools off his grandmother in the past. Also he and Tiffany gave me different times as to when he was last at his grandmothers. I wanted to surprise them at there residence to one see if they would consent to a search of their car and residence. Second to observe for any evidence that may linked them to Katherine's death.

Upon our arrival Michael and Tiffany were awake along with two of their friends. A male subject by the name of Michael Nason and his girlfriend, Stephanie Williams. Michael did not appear to be under the influence of drugs or alcohol. He was very receptive and gave units consent to search anywhere we wanted to. The residence was located at 1441 Taylor Ridge Road in London and was a single wide trailer. The residence itself was messy with items in the floor. Michael stated it was a mess because they were moving. I did not observe any evidence that would indicate Michael or anyone else at the residence having any money. There were no new items or package of new items. There were only canned food in the cabinets and the refrigerator was bare. Tpr. Williams search the vehicle belonging to Michael and he found no evidence that would indicate Michael was linked to his grandmothers death or the money that was taken from the residence.

Upon further investigation I interviewed Michael Nason. He had been staying with Michael and Tiffany and was supposed to have been with them all day. I started the interview at 0107 hrs. Mr. Nason gave a date of birth as [redacted] and SSN # as [redacted]. Mr. Nason stated he had been living with Michael

between four to five months. Mr. Nason stated he meet Michael through his ex-girlfriend Julian Kirkland. I asked Mr. Nason when was the last time he was Katherine Mills residence and he stated four months ago. I asked Mr. Nason if Michael Mills had been staying at this residence. Mr. Nason stated he and Michael had stayed there ever night for the last eight weeks. I did not say anything to Mr. Nason at the time, but he was lying. Michael and Tiffany both stated to this unit earlier the Michael had stayed with Katherine for approximately three weeks because they had been arguing. I went ahead and ended the recording with out going on any further. Later I asked Michael why he lied and he stated he was not thinking and the police always scare him.

To continue the investigation I interviewed Stephanie Williams. The interviewed started at approximately 0120 hrs. Stephanie gave a date of birth as [redacted] and a SSN # as [redacted] I asked her how long she had been staying with Michael Mills and Tiffany and she advised five months. Stephanie stated she had been with both Michael's and Tiffany all day long. She stated they had not been to Katherine's residence all day. I asked her if they had been to any stores and she stated just Speedway. She stated she had no knowledge of Katherine's death. See CD for entire statements for Nason and Williams.

All units left the residence at approximately 0151 hrs.

For further investigation this unit interviewed Stephanie Williams

KSP 000557